**From:** Joe Hollins [mailto:joe@tiptopvi.com]
**Sent:** Monday, February 04, 2008 1:30 PM
**To:** 'Schaad, Peggy'
**Subject:** RE: Concerns about your bid

Peggy:

Attached is our draft schedule in PDF format. Please keep in mind that the schedule is just a draft. It is important to note that even though the schedule is draft it has full logic and is indicative of accurate task completion times including the overall performance and contract term. We have a slight bug in the schedule that we are continuing work on which is yielding 2 extra days of float that is not accurate. When this bug is removed from the data we will then forward you Primavera compatible file this afternoon which you can use to graphically see all predecessors, resources, costs and other critical project components. If you should require additional information or would like to take in further detail about the proposed schedule please let me know. Thank you once again for your consideration in this matter.

Joe Hollins' response above
http://www.tiptopvi.com/

**From:** Schaad, Peggy [mailto:Peggy.Schaad@fhwa.dot.gov]
**Sent:** Friday, February 01, 2008 8:16 AM
**To:** Joe Hollins
**Subject:** RE: Concerns about your bid

Joe,

Monday my noon will be fine. I e-mail you a web link for the rain fall show St Thomas.

**Peggy L. Schaad**

**Contract Specialist/Officer**

**Federal Highway Administration**

**Eastern Federal Lands Highway Division**

**21400 Ridgetop Circle**

**Sterling, VA 20166-6511**

**Phone: 571-434-1596**

**Fax: 571-434-1551**

**EFLHD.Contracts@fhwa.dot.gov**

---

**From:** Joe Hollins [mailto:joe@tiptopvi.com]
**Sent:** Thursday, January 31, 2008 11:58 AM
**To:** Schaad, Peggy
**Cc:** Kay; J. D. Hicks; Deborah
**Subject:** RE: Concerns about your bid
**Importance:** High

Peggy Schaad:

I write to follow up to my question to you yesterday in reference to the rain fall data source to be used completing the 155-1 table which ties to the project schedule for weather delays. Also we will not have a completed schedule to submit to you by Friday as previously discussed and we will require the full five days as referenced and offered in your email to finish it up. We are prepared to submit the schedule to you by Monday at 12pm. Please let me know if this will be a problem. Thank you in advance for your assistance and cooperation.

Joe Hollins' response above
http://www.tiptopvi.com/

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| Control | | | | | | | | | |
| 10000-0000 | Receive Letter of Intent | 0 | 0 | 03MAR08 | | 03MAR08 | | 0 | 0.00 |
| 10000-0001 | Gov to Provide Color Choice Concrete Stamping | 1 | 1 | 03MAR08 | 03MAR08 | 07MAR08 | 07MAR08 | 4 | 0.00 |
| 10000-0003 | Fuel Tank Removal by Others Prior to NTP | 1 | 1 | 03MAR08 | 03MAR08 | 07MAR08 | 07MAR08 | 4 | 0.00 |
| 10000-0002 | Prepare Color Samples for Exposure | 2 | 2 | 25MAR08 | 26MAR08 | 31MAR08 | 01APR08 | 4 | 0.00 |
| 10000-0004 | Project Complete | 0 | 0 | | 26DEC08 | | 26DEC08 | 0 | 0.00 |
| Procurement | | | | | | | | | |
| 00000-0117 | Procure Lighting Materials | 5 | 5 | 03MAR08 | 07MAR08 | 03MAR08 | 07MAR08 | 0 | 0.00 |
| 00000-0124 | Procure Electrical Materials | 5 | 5 | 03MAR08 | 07MAR08 | 03MAR08 | 07MAR08 | 0 | 0.00 |
| 00000-0131 | Procure Telephone Materials | 5 | 5 | 03MAR08 | 07MAR08 | 03MAR08 | 07MAR08 | 0 | 0.00 |
| 00000-0138 | Procure Materials for Cable TV | 5 | 5 | 03MAR08 | 07MAR08 | 03MAR08 | 07MAR08 | 0 | 0.00 |
| 00000-0067 | Procure Soil Erosion Protection | 5 | 5 | 03MAR08 | 07MAR08 | 11MAR08 | 17MAR08 | 6 | 0.00 |
| 00000-0070 | Procure Reinforcing Steel | 5 | 5 | 03MAR08 | 07MAR08 | 18MAR08 | 24MAR08 | 11 | 0.00 |
| 00000-0013 | Procure Pipe Culvert | 5 | 5 | 03MAR08 | 07MAR08 | 19MAR08 | 25MAR08 | 12 | 0.00 |
| 00000-0094 | Procure Water System Materials | 5 | 5 | 03MAR08 | 07MAR08 | 24MAR08 | 28MAR08 | 15 | 0.00 |
| 00000-0098 | Procure Material for Sewer System | 5 | 5 | 03MAR08 | 07MAR08 | 24MAR08 | 28MAR08 | 15 | 0.00 |
| 00000-0114 | Procure Lighting Subcontractor | 5 | 5 | 03MAR08 | 07MAR08 | 24MAR08 | 28MAR08 | 15 | 0.00 |
| 00000-0121 | Procure Electrical Sub Contractor | 5 | 5 | 03MAR08 | 07MAR08 | 24MAR08 | 28MAR08 | 15 | 0.00 |
| 00000-0128 | Procure Telephone Sub Contractor | 5 | 5 | 03MAR08 | 07MAR08 | 24MAR08 | 28MAR08 | 15 | 0.00 |
| 00000-0135 | Procure Cable TV Sub Contractor | 5 | 5 | 03MAR08 | 07MAR08 | 24MAR08 | 28MAR08 | 15 | 0.00 |
| 00000-0017 | Procure Aggregate Base | 5 | 5 | 03MAR08 | 07MAR08 | 01APR08 | 07APR08 | 21 | 0.00 |
| 00000-0065 | Procure Expansion Joints | 5 | 5 | 03MAR08 | 07MAR08 | 02APR08 | 08APR08 | 22 | 0.00 |
| 00000-0023 | Procure Asphaltic Concrete | 5 | 5 | 03MAR08 | 07MAR08 | 03APR08 | 09APR08 | 23 | 0.00 |
| 00000-0090 | Procure Material for Trench Drain | 5 | 5 | 03MAR08 | 07MAR08 | 08APR08 | 14APR08 | 26 | 0.00 |
| 00000-0062 | Procure Man Holes | 5 | 5 | 03MAR08 | 07MAR08 | 09APR08 | 15APR08 | 27 | 0.00 |
| 00000-0075 | Procure Aluminum Handrail | 5 | 5 | 03MAR08 | 07MAR08 | 09APR08 | 15APR08 | 27 | 0.00 |
| 00000-0083 | Procure Aluminum Wall Railing | 5 | 5 | 03MAR08 | 07MAR08 | 09APR08 | 15APR08 | 27 | 0.00 |
| 00000-0110 | Procure Traffic Control Materials | 5 | 5 | 03MAR08 | 07MAR08 | 10APR08 | 16APR08 | 28 | 0.00 |
| 00000-0106 | Procure Aluminum Panels Type 3 Sheeting | 5 | 5 | 03MAR08 | 07MAR08 | 11APR08 | 17APR08 | 29 | 0.00 |
| 00000-0004 | Procure Testing Contractor | 5 | 5 | 03MAR08 | 07MAR08 | 18APR08 | 24APR08 | 34 | 0.00 |
| 00000-0011 | Procure Material for Inlet Type "A" | 5 | 5 | 03MAR08 | 07MAR08 | 21APR08 | 25APR08 | 35 | 0.00 |
| 00000-0056 | Procure Materials for Architectural Fence | 5 | 5 | 03MAR08 | 07MAR08 | 21APR08 | 25APR08 | 35 | 0.00 |
| 00000-0079 | Procure Aluminum Pedestrian Railing | 5 | 5 | 03MAR08 | 07MAR08 | 29APR08 | 05MAY08 | 41 | 0.00 |
| 00000-0086 | Procure Material for Inlet Type "B" | 5 | 5 | 03MAR08 | 07MAR08 | 16MAY08 | 22MAY08 | 54 | 0.00 |
| 00000-0043 | Hire Engineer Undepinning Design | 5 | 5 | 03MAR08 | 07MAR08 | 12JUN08 | 18JUN08 | 73 | 0.00 |
| 00000-0001 | Procure Concrete Supplier | 5 | 5 | 03MAR08 | 07MAR08 | 10JUL08 | 16JUL08 | 88 | 0.00 |
| 00000-0040 | Procure Shoring Towers | 9 | 9 | 03MAR08 | 07MAR08 | 07AUG08 | 13AUG08 | 108 | 0.00 |
| 00000-0142 | Procure Materials for Handrail Fixture | 5 | 5 | 03MAR08 | 07MAR08 | 21AUG08 | 27AUG08 | 118 | 0.00 |
| 00000-0102 | Procure Top Soil | 5 | 5 | 03MAR08 | 07MAR08 | 31OCT08 | 06NOV08 | 169 | 0.00 |
| 00000-0052 | Hire Engineer to Design Architectural Fence | 5 | 5 | 03MAR08 | 07MAR08 | 17NOV08 | 21NOV08 | 180 | 0.00 |
| 00000-0035 | Procure Colors Samples for Concrete Stamping | 15 | 15 | 04MAR08 | 24MAR08 | 10MAR08 | 28MAR08 | 4 | 0.00 |
| 00000-0047 | Procure Materials for Underpinning | 5 | 5 | 10APR08 | 16APR08 | 29JUL08 | 04AUG08 | 73 | 0.00 |
| 00000-0038 | Procure Colors for Concrete Stamping | 5 | 5 | 15APR08 | 21APR08 | 21APR08 | 25APR08 | 4 | 0.00 |
| Engineering | | | | | | | | | |
| 00000-0146 | Develop Site Specific SWPPP | 10 | 10 | 03MAR08 | 14MAR08 | 25MAR08 | 07APR08 | 16 | 0.00 |
| 00000-0049 | Temporary Facilities Design In-House | 10 | 10 | 03MAR08 | 14MAR08 | 26MAR08 | 08APR08 | 17 | 0.00 |
| 00000-0058 | Prepare Demolition Plan | 10 | 10 | 03MAR08 | 14MAR08 | 26MAR08 | 08APR08 | 17 | 0.00 |
| 00000-0061 | Perform Existing Building Video Survey | 2 | 2 | 03MAR08 | 04MAR08 | 22AUG08 | 25AUG08 | 119 | 0.00 |
| 00000-0071 | Develop Reinforcing Steel Shop Drawings | 10 | 10 | 10MAR08 | 21MAR08 | 25MAR08 | 07APR08 | 11 | 0.00 |




Start Date 11FEB08
Finish Date 27DEC08
Data Date 03MAR08
Run Date 07FEB08 10:25

Early Bar
Progress Bar
Critical Activity

SJ00 Sheet 1 of 11

St. John Roundabout
Classic Schedule Layout

| Date | Revision | Checked | Approved |
|---|---|---|---|

© Primavera Systems, Inc.

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| 00000-0044 | Engineering of Underpinning | 15 | 15 | 10MAR08 | 28MAR08 | 19JUN08 | 16JUL08 | 73 | 0.00 |
| 00000-0053 | Engineering of Architectural Fence | 15 | 15 | 10MAR08 | 28MAR08 | 24NOV08 | 12DEC08 | 180 | 0.00 |
| Submittal | | | | | | | | | |
| 00000-0021 | Prepare and Submit Quality Control Plan | 10 | 10 | 03MAR08 | 14MAR08 | 02APR08 | 15APR08 | 22 | 0.00 |
| 00000-0118 | Submit Lighting Materials | 5 | 5 | 10MAR08 | 14MAR08 | 10MAR08 | 14MAR08 | 0 | 0.00 |
| 00000-0125 | Submit Electrical Materials | 5 | 5 | 10MAR08 | 14MAR08 | 10MAR08 | 14MAR08 | 0 | 0.00 |
| 00000-0132 | Submit Telephone Materials | 5 | 5 | 10MAR08 | 14MAR08 | 10MAR08 | 14MAR08 | 0 | 0.00 |
| 00000-0139 | Submit Materials for Cable TV | 5 | 5 | 10MAR08 | 14MAR08 | 10MAR08 | 14MAR08 | 0 | 0.00 |
| 00000-0008 | Submit Soil Erosion Protection | 5 | 5 | 10MAR08 | 14MAR08 | 18MAR08 | 24MAR08 | 6 | 0.00 |
| 00000-0014 | Submit Pipe Culvert | 5 | 5 | 10MAR08 | 14MAR08 | 26MAR08 | 01APR08 | 12 | 0.00 |
| 00000-0095 | Submit Materials for Water System | 5 | 5 | 10MAR08 | 14MAR08 | 31MAR08 | 04APR08 | 15 | 0.00 |
| 00000-0099 | Submit Material for Sewer System | 5 | 5 | 10MAR08 | 14MAR08 | 31MAR08 | 04APR08 | 15 | 0.00 |
| 00000-0115 | Submit Lighting Subcontractor | 5 | 5 | 10MAR08 | 14MAR08 | 31MAR08 | 04APR08 | 15 | 0.00 |
| 00000-0122 | Submit Electrical Sub Contractor | 5 | 5 | 10MAR08 | 14MAR08 | 31MAR08 | 04APR08 | 15 | 0.00 |
| 00000-0129 | Submit Telephone Sub Contractor | 5 | 5 | 10MAR08 | 14MAR08 | 31MAR08 | 04APR08 | 15 | 0.00 |
| 00000-0136 | Submit Cable TV Sub Contractor | 5 | 5 | 10MAR08 | 14MAR08 | 31MAR08 | 04APR08 | 15 | 0.00 |
| 00000-0018 | Submit Aggregate Base | 5 | 5 | 10MAR08 | 14MAR08 | 08APR08 | 14APR08 | 21 | 0.00 |
| 00000-0067 | Submit Expansion Joints | 5 | 5 | 10MAR08 | 14MAR08 | 09APR08 | 15APR08 | 22 | 0.00 |
| 00000-0024 | Submit Asphaltic Concrete | 5 | 5 | 10MAR08 | 14MAR08 | 10APR08 | 16APR08 | 23 | 0.00 |
| 00000-0091 | Submit Material for Trench Drain | 5 | 5 | 10MAR08 | 14MAR08 | 15APR08 | 21APR08 | 26 | 0.00 |
| 00000-0063 | Submit Manholes | 5 | 5 | 10MAR08 | 14MAR08 | 16APR08 | 22APR08 | 27 | 0.00 |
| 00000-0076 | Submit Aluminum Handrail | 5 | 5 | 10MAR08 | 14MAR08 | 16APR08 | 22APR08 | 27 | 0.00 |
| 00000-0111 | Submit Traffic Control Materials | 5 | 5 | 10MAR08 | 14MAR08 | 17APR08 | 23APR08 | 28 | 0.00 |
| 00000-0107 | Submit Aluminum Panels Type 3 Sheeting | 5 | 5 | 10MAR08 | 14MAR08 | 18APR08 | 24APR08 | 29 | 0.00 |
| 00000-0005 | Submit Testing Contractor Plan for Approval | 5 | 5 | 10MAR08 | 14MAR08 | 25APR08 | 01MAY08 | 34 | 0.00 |
| 00000-0012 | Sumbit Material for Inlet Type "A" | 5 | 5 | 10MAR08 | 14MAR08 | 28APR08 | 02MAY08 | 35 | 0.00 |
| 00000-0080 | Submit Aluminum Pedestrian Railing | 5 | 5 | 10MAR08 | 14MAR08 | 06MAY08 | 12MAY08 | 41 | 0.00 |
| 00000-0087 | Submit Material for Inlet Type "B" | 5 | 5 | 10MAR08 | 14MAR08 | 23MAY08 | 29MAY08 | 54 | 0.00 |
| 00000-0002 | Submit Design Mix For Structural Concrete & Seal | 5 | 5 | 10MAR08 | 14MAR08 | 17JUL08 | 23JUL08 | 88 | 0.00 |
| 00000-0041 | Submit Shoring Towers | 5 | 5 | 10MAR08 | 14MAR08 | 14AUG08 | 20AUG08 | 108 | 0.00 |
| 00000-0143 | Submit Materials for Handrail Fixture | 5 | 5 | 10MAR08 | 14MAR08 | 28AUG08 | 03SEP08 | 118 | 0.00 |
| 00000-0103 | Submit Top Soil | 5 | 5 | 10MAR08 | 14MAR08 | 07NOV08 | 13NOV08 | 169 | 0.00 |
| 00000-0147 | Submit Site Specific SWPPP | 5 | 5 | 17MAR08 | 21MAR08 | 08APR08 | 14APR08 | 16 | 0.00 |
| 00000-0050 | Submit Temporary Facilities Design | 5 | 5 | 17MAR08 | 21MAR08 | 09APR08 | 15APR08 | 17 | 0.00 |
| 00000-0058 | Submit Demolition Plan | 5 | 5 | 17MAR08 | 21MAR08 | 09APR08 | 15APR08 | 17 | 0.00 |
| 00000-0072 | Submit Reinforcing Steel Shop Drawings | 5 | 5 | 24MAR08 | 28MAR08 | 08APR08 | 14APR08 | 11 | 0.00 |
| 00000-0036 | 2-Week Exposure of Concrete Colors | 10 | 10 | 27MAR08 | 09APR08 | 02APR08 | 15APR08 | 4 | 0.00 |
| 00000-0045 | Submit Engineering for Underpinning | 5 | 5 | 31MAR08 | 04APR08 | 17JUL08 | 23JUL08 | 73 | 0.00 |
| 00000-0054 | Submit Architectural Fence Design | 5 | 5 | 31MAR08 | 04APR08 | 15DEC08 | 19DEC08 | 180 | 0.00 |
| Approval | | | | | | | | | |
| 00000-0119 | Receive Approval for Lighting Materiale | 3 | 3 | 17MAR08 | 19MAR08 | 17MAR08 | 19MAR08 | 0 | 0.00 |
| 00000-0126 | Receive Approval for Electrical Materials | 3 | 3 | 17MAR08 | 19MAR08 | 17MAR08 | 19MAR08 | 0 | 0.00 |
| 00000-0133 | Receive Approval for Telephone Materials | 3 | 3 | 17MAR08 | 19MAR08 | 17MAR08 | 19MAR08 | 0 | 0.00 |
| 00000-0140 | Receive Approval for Materials for Cable TV | 3 | 3 | 17MAR08 | 19MAR08 | 17MAR08 | 19MAR08 | 0 | 0.00 |
| 00000-0009 | Receive Approval for Soil Erosion Protection | 3 | 3 | 17MAR08 | 19MAR08 | 25MAR08 | 27MAR08 | 6 | 0.00 |
| 00000-0015 | Receive Approval for Pipe Culvert | 3 | 3 | 17MAR08 | 19MAR08 | 02APR08 | 04APR08 | 12 | 0.00 |
| 00000-0096 | Receive Approval for Materials for Water System | 3 | 3 | 17MAR08 | 19MAR08 | 07APR08 | 09APR08 | 15 | 0.00 |
| 00000-0100 | Receive Approval for Material for Sewer System | 3 | 3 | 17MAR08 | 19MAR08 | 07APR08 | 09APR08 | 15 | 0.00 |
| 00000-0116 | Receive Approval of Lighting Subcontractor | 3 | 3 | 17MAR08 | 19MAR08 | 07APR08 | 09APR08 | 15 | 0.00 |
| 00000-0123 | Receive Approval for Electrical Sub Contractor | 3 | 3 | 17MAR08 | 19MAR08 | 07APR08 | 09APR08 | 15 | 0.00 |
| 00000-0130 | Receive Approval of Submit Telephone Sub Contrac | 3 | 3 | 17MAR08 | 19MAR08 | 07APR08 | 09APR08 | 15 | 0.00 |




| | |
|---|---|
| Start Date | 11FEB08 |
| Finish Date | 27DEC08 |
| Data Date | 03MAR08 |
| Run Date | 03FEB08 10:25 |

Early Bar
Progress Bar
Critical Activity

SJ00

Sheet 2 of 11

St. John Roundabout

Classic Schedule Layout

| Date | Revision | Checked | Approved |
|---|---|---|---|

© Primavera Systems, Inc.

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| 00000-0137 | Receive Approval of Cable TV Sub Contractor | 3 | 3 | 17MAR08 | 19MAR08 | 07APR08 | 09APR08 | 15 | 0.00 |
| 00000-0019 | Receive Approval for Aggregate Base | 3 | 3 | 17MAR08 | 19MAR08 | 15APR08 | 17APR08 | 21 | 0.00 |
| 00000-0022 | Receive Approval for Quality Control Plan | 3 | 3 | 17MAR08 | 19MAR08 | 16APR08 | 18APR08 | 22 | 0.00 |
| 00000-0068 | Receive Approval for Expansion Joints | 3 | 3 | 17MAR08 | 19MAR08 | 16APR08 | 18APR08 | 22 | 0.00 |
| 00000-0025 | Receive Approval for Asphaltic Concrete | 3 | 3 | 17MAR08 | 19MAR08 | 17APR08 | 21APR08 | 23 | 0.00 |
| 00000-0092 | Receive Approval For Trench Drail Material | 3 | 3 | 17MAR08 | 19MAR08 | 22APR08 | 24APR08 | 26 | 0.00 |
| 00000-0064 | Receive Approval for Man Holes | 3 | 3 | 17MAR08 | 19MAR08 | 23APR08 | 25APR08 | 27 | 0.00 |
| 00000-0077 | Receive Approval for Aluminum Handrail | 3 | 3 | 17MAR08 | 19MAR08 | 23APR08 | 25APR08 | 27 | 0.00 |
| 00000-0112 | Receive Approval for Traffic Control Materials | 3 | 3 | 17MAR08 | 19MAR08 | 24APR08 | 28APR08 | 28 | 0.00 |
| 00000-0103 | Receive Approval Aluminum Panels Type 3 Sheeting | 1 | 1 | 17MAR08 | 17MAR08 | 25APR08 | 25APR08 | 29 | 0.00 |
| 00000-0006 | Receive Approval for Testing Contractor & Plan | 3 | 3 | 17MAR08 | 19MAR08 | 02MAY08 | 06MAY08 | 34 | 0.00 |
| 00000-0084 | Receive Approval for Material for Inlet Type "A" | 3 | 3 | 17MAR08 | 19MAR08 | 05MAY08 | 07MAY08 | 35 | 0.00 |
| 00000-0081 | Receive Approval Aluminum Pedestrian Railing | 3 | 3 | 17MAR08 | 19MAR08 | 13MAY08 | 15MAY08 | 41 | 0.00 |
| 00000-0088 | Receive Approval Material for Inlet Type | 3 | 3 | 17MAR08 | 19MAR08 | 30MAY08 | 03JUN08 | 54 | 0.00 |
| 00000-0003 | Receive Approval for Design Mix | 3 | 3 | 17MAR08 | 19MAR08 | 24JUL08 | 28JUL08 | 88 | 0.00 |
| 00000-0042 | Receive Approval of Shoring Towers | 3 | 3 | 17MAR08 | 19MAR08 | 21AUG08 | 25AUG08 | 108 | 0.00 |
| 00000-0144 | Receive Approval for Materials for Handrail Fixt | 3 | 3 | 17MAR08 | 19MAR08 | 04SEP08 | 08SEP08 | 118 | 0.00 |
| 00000-0104 | Receive Approval for Top Soil | 3 | 3 | 17MAR08 | 19MAR08 | 14NOV08 | 18NOV08 | 169 | 0.00 |
| 00000-0148 | Receive Approval for Site Specific SWPPP | 3 | 3 | 24MAR08 | 26MAR08 | 15APR08 | 17APR08 | 16 | 0.00 |
| 00000-0051 | Receive Approval for Temporary Facilities Design | 3 | 3 | 24MAR08 | 26MAR08 | 16APR08 | 18APR08 | 17 | 0.00 |
| 00000-0060 | Receive Approval for Demolition Plan | 3 | 3 | 24MAR08 | 26MAR08 | 16APR08 | 18APR08 | 17 | 0.00 |
| 00000-0073 | Approval of Reinforcing Steel Shop Drawings | 3 | 3 | 31MAR08 | 02APR08 | 15APR08 | 17APR08 | 11 | 0.00 |
| 00000-0046 | Receive Approval for Underpinning Design | 3 | 3 | 07APR08 | 09APR08 | 24JUL08 | 28JUL08 | 73 | 0.00 |
| 00000-0055 | Receive Approval for Architectural Fence | 3 | 3 | 07APR08 | 09APR08 | 22DEC08 | 26DEC08 | 180 | 0.00 |
| 00000-0037 | Receive Gov Approval of Concrete Colors | 3 | 3 | 10APR08 | 14APR08 | 16APR08 | 18APR08 | 4 | 0.00 |
| Ship & Receive | | | | | | | | | |
| 00000-0057 | Ship and Receive Materials for Architect Fence | 15 | 16 | 10MAR08 | 28MAR08 | 28APR08 | 16MAY08 | 35 | 0.00 |
| 00000-0109 | Ship and receive Aluminum Panels Type 3 Sheeting | 15 | 15 | 18MAR08 | 07APR08 | 28APR08 | 16MAY08 | 29 | 0.00 |
| 00000-0128 | Ship and Receive Lighting Materials | 15 | 15 | 20MAR08 | 09APR08 | 20MAR08 | 09APR08 | 0 | 0.00 |
| 00000-0127 | Ship and Receive Electrical Materials | 15 | 15 | 20MAR08 | 09APR08 | 20MAR08 | 09APR08 | 0 | 0.00 |
| 00000-0134 | Ship and Receive Telephone Materials | 15 | 15 | 20MAR08 | 09APR08 | 20MAR08 | 09APR08 | 0 | 0.00 |
| 00000-0141 | Ship and Receive Materials for Cable TV | 15 | 15 | 20MAR08 | 09APR08 | 20MAR08 | 09APR08 | 0 | 0.00 |
| 00000-0010 | Ship & Receive Soil Erosion Protection | 15 | 15 | 20MAR08 | 09APR08 | 25MAR08 | 17APR08 | 6 | 0.00 |
| 00000-0016 | Ship & Receive Pipe Culvert | 15 | 15 | 20MAR08 | 09APR08 | 07APR08 | 25APR08 | 12 | 0.00 |
| 00000-0097 | Ship and Receive Materials for Water System | 15 | 15 | 20MAR08 | 09APR08 | 10APR08 | 30APR08 | 15 | 0.00 |
| 00000-0101 | Ship and Receive Material for Sewer System | 15 | 15 | 20MAR08 | 09APR08 | 10APR08 | 30APR08 | 15 | 0.00 |
| 00000-0020 | Ship & Receive Aggregate Base | 15 | 15 | 20MAR08 | 09APR08 | 18APR08 | 08MAY08 | 21 | 0.00 |
| 00000-0069 | Ship and Receive Expansion Joints | 15 | 15 | 20MAR08 | 09APR08 | 21APR08 | 09MAY08 | 22 | 0.00 |
| 00000-0026 | Ship and Receive Asphaltic Concrete Stage 1 | 15 | 15 | 20MAR08 | 09APR08 | 22APR08 | 12MAY08 | 23 | 0.00 |
| 00000-0093 | Ship and Receive Material for Trecnh Drain | 15 | 15 | 20MAR08 | 09APR08 | 25APR08 | 15MAY08 | 26 | 0.00 |
| 00000-0065 | Ship and Receive Man Holes | 15 | 15 | 20MAR08 | 09APR08 | 28APR08 | 16MAY08 | 27 | 0.00 |
| 00000-0078 | Ship and Receive Aluminum Handrail | 15 | 15 | 20MAR08 | 09APR08 | 28APR08 | 16MAY08 | 27 | 0.00 |
| 00000-0113 | Ship and Receive Traffic Control Materials | 15 | 15 | 20MAR08 | 09APR08 | 29APR08 | 19MAY08 | 28 | 0.00 |
| 00000-0085 | Ship and Receive Material for Inlet Type "A" | 1 | 1 | 20MAR08 | 20MAR08 | 08MAY08 | 08MAY08 | 35 | 0.00 |
| 00000-0082 | Ship and Receive Aluminum Pedestrian Railing | 1 | 1 | 20MAR08 | 20MAR08 | 16MAY08 | 16MAY08 | 41 | 0.00 |
| 00000-0089 | Ship and Receive Material for Inlet Type "B" | 15 | 15 | 20MAR08 | 09APR08 | 04JUN08 | 24JUN08 | 54 | 0.00 |
| 00000-0027 | Ship and Receive Asphaltic Concrete Stage 2-1 | 15 | 15 | 20MAR08 | 09APR08 | 05JUN08 | 25JUN08 | 55 | 0.00 |
| 00000-0028 | Ship and Receive Asphaltic Concrete Stage 2-2 | 15 | 15 | 20MAR08 | 09APR08 | 27JUN08 | 24JUL08 | 71 | 0.00 |
| 00000-0029 | Ship and Receive Asphaltic Concrete Stage 3 | 15 | 15 | 20MAR08 | 09APR08 | 04SEP08 | 24SEP08 | 115 | 0.00 |
| 00000-0145 | Ship and Receive Materials for Handrail Fixture | 15 | 15 | 20MAR08 | 09APR08 | 08SEP08 | 29SEP08 | 118 | 0.00 |
| 00000-0030 | Ship and Receive Asphaltic Concrete Stage 4-1 | 15 | 15 | 20MAR08 | 09APR08 | 16SEP08 | 06OCT08 | 123 | 0.00 |
| 00000-0031 | Ship and Receive Asphaltic Concrete Stage 4-2 | 15 | 15 | 20MAR08 | 09APR08 | 07OCT08 | 27OCT08 | 138 | 0.00 |




| | |
|---|---|
| Start Date | 11FEB08 |
| Finish Date | 27DEC08 |
| Data Date | 03MAR08 |
| Run Date | 03FEB08 10:26 |

Early Bar
Progress Bar
Critical Activity

SJ00

Sheet 3 of 11

St. John Roundabout

Classic Schedule Layout

| Date | Revision | Checked | Approved |
|---|---|---|---|

© Primavera Systems, Inc.

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| 00000-0032 | Ship and Receive Asphaltic Concrete Stage 5 | 15 | 15 | 20MAR08 | 08APR08 | 30OCT08 | 19NOV08 | 155 | 0.00 |
| 00000-0034 | Ship and Receive Asphaltic Concrete Stage 7 | 15 | 15 | 20MAR08 | 09APR08 | 19NOV08 | 09DEC08 | 169 | 0.00 |
| 00000-0105 | Ship and Receive Top Soil | 15 | 15 | 20MAR08 | 09APR08 | 19NOV08 | 09DEC08 | 169 | 0.00 |
| 00000-0074 | Ship and Receive Reinforcing Steel | 15 | 15 | 03APR08 | 23APR08 | 18APR08 | 08MAY08 | 11 | 0.00 |
| 00000-0046 | Ship and Receive Materials for Underpinning | 15 | 15 | 17APR08 | 07MAY08 | 05AUG08 | 25AUG08 | 73 | 0.00 |
| 00000-0035 | Ship And Receive Colors Samples for Conc Stamp | 15 | 15 | 22APR08 | 12MAY08 | 28APR08 | 16MAY08 | 4 | 0.00 |
| Construction | | | | | | | | | |
| 00001-0102 | Notify Utilities of Constr Start for Stage1 | 5 | 5 | 03MAR08 | 07MAR08 | 04MAR08 | 08MAR08 | 1 | 0.00 |
| 00000-0000 | Receive NTP | 1 | 1 | 04MAR08* | 04MAR08 | 08MAR08 | 08MAR08 | 4 | 0.00 |
| 00001-0100 | Start Stage 1 | 0 | 0 | 08MAR08 | | 10MAR08 | | 1 | 0.00 |
| 15101-0000 | Mobilization First Payment Stage 1 | 30 | 30 | 08MAR08 | 11APR08 | 10MAR08 | 12APR08 | 1 | 364,625.00 |
| 63501-0000 | Temporary Traffic Control Stage 1 | 60 | 60 | 08MAR08 | 16MAY08 | 10MAR08 | 17MAY08 | 1 | 23,750.00 |
| 63501-2000 | Temp Traffic Cont Traffic Sig Sys Stage 1 | 60 | 60 | 08MAR08 | 16MAY08 | 10MAR08 | 17MAY08 | 1 | 10,250.00 |
| 63502-1500 | Temp Traffic Cont, Warning Lgt Type A Stage 1 | 60 | 60 | 08MAR08 | 16MAY08 | 10MAR08 | 17MAY08 | 1 | 500.00 |
| 63502-2100 | T T C Crash Cushion Stage 1 | 60 | 60 | 08MAR08 | 16MAY08 | 10MAR08 | 17MAY08 | 1 | 1,750.00 |
| 63502-2700 | T T C Replacement Cartridge Stage 1 | 60 | 60 | 08MAR08 | 16MAY08 | 10MAR08 | 17MAY08 | 1 | 1,750.00 |
| 63503-0400 | T T C Concrete Barrier Stage 1 | 60 | 60 | 08MAR08 | 16MAY08 | 10MAR08 | 17MAY08 | 1 | 19,500.00 |
| 63503-0500 | T T C Moving Concrete Barrier Stage 1 | 60 | 60 | 08MAR08 | 16MAY08 | 10MAR08 | 17MAY08 | 1 | 65,100.00 |
| 63503-1000 | T T C Plastic Fence Stage 1 | 60 | 60 | 08MAR08 | 16MAY08 | 10MAR08 | 17MAY08 | 1 | 5,362.50 |
| 63507-0500 | TT C Flagger Stage 1 | 60 | 60 | 08MAR08 | 16MAY08 | 10MAR08 | 17MAY08 | 1 | 1,212.50 |
| 63507-0800 | T T C Portable Changeable M Start 1 | 60 | 60 | 08MAR08 | 16MAY08 | 10MAR08 | 17MAY08 | 1 | 8,400.00 |
| 63701-0000 | Field Office Stage 1 | 45 | 45 | 08MAR08 | 29APR08 | 27MAR08 | 17MAY08 | 16 | 30,500.00 |
| 15101-0002 | Physical Mobilization | 10 | 10 | 08MAR08 | 19MAR08 | 28APR08 | 08MAY08 | 43 | 0.00 |
| 41301-0600 | Asphalt Pavement Milling, 2-inch Depth Stage 1 | 1 | 1 | 08MAR08 | 08MAR08 | 12MAY08 | 12MAY08 | 55 | 11,250.00 |
| 15201-0000 | Construction Survey and Staking Stage 1 | 10 | 10 | 11MAR08 | 21MAR08 | 30APR08 | 10MAY08 | 43 | 12,000.00 |
| 20103-0000 | Clearing and Grubbing Stage 1 | 2 | 2 | 13MAR08 | 14MAR08 | 02MAY08 | 03MAY08 | 43 | 14,500.00 |
| 15401-0000 | Contractor Testing Stage 1 | 10 | 10 | 20MAR08 | 31MAR08 | 07MAY08 | 17MAY08 | 41 | 10,500.00 |
| 60403-1700 | Inlet, Type 6A Stage 1 | 3 | 3 | 21MAR08 | 24MAR08 | 09MAY08 | 12MAY08 | 42 | 19,500.00 |
| 15801-0000 | Watering for Dust Control Stage 1 | 30 | 30 | 25MAR08 | 28APR08 | 13MAY08 | 16JUN08 | 42 | 24,750.00 |
| 63304-0900 | Signs, Alum Pnls Type 3 Sheeting Stage 1 | 1 | 1 | 08APR08 | 08APR08 | 17MAY08 | 17MAY08 | 34 | 9,750.00 |
| 63601-2000 | System Installation, Lighting Stage 1 | 33 | 33 | 10APR08 | 17MAY08 | 10APR08 | 17MAY08 | 0 | 43,750.00 |
| 63601-3000 | System Installation, Electrical Stage 1 | 33 | 33 | 10APR08 | 17MAY08 | 10APR08 | 17MAY08 | 0 | 56,250.00 |
| 63601-3100 | System Installation, Telephone Stage 1 | 33 | 33 | 10APR08 | 17MAY08 | 10APR08 | 17MAY08 | 0 | 38,750.00 |
| 63601-3200 | System Installation Cable TV Stage 1 | 33 | 33 | 10APR08 | 17MAY08 | 10APR08 | 17MAY08 | 0 | 23,750.00 |
| 15705-0100 | Soil Erosion Control, Silt Fence Stage 1 | 1 | 1 | 10APR08 | 10APR08 | 18APR08 | 18APR08 | 7 | 3,000.00 |
| 15706-1000 | Soil Erosion Control, Inlet Protection Stage 1 | 1 | 1 | 10APR08 | 10APR08 | 18APR08 | 18APR08 | 7 | 13,200.00 |
| 60201-0500 | 15-inch Pipe Culvert Stage 1 | 6 | 6 | 10APR08 | 16APR08 | 28APR08 | 03MAY08 | 15 | 47,025.00 |
| 60201-0600 | 18-inch Pipe Culvert Stage 1 | 5 | 5 | 10APR08 | 15APR08 | 29APR08 | 03MAY08 | 16 | 16,575.00 |
| 30102-0300 | Aggregate Base Grading C, 6" Depth Stage 1 | 1 | 1 | 10APR08 | 10APR08 | 09MAY08 | 09MAY08 | 25 | 55,510.00 |
| 55220-0000 | Expansion Joints Stage 1 | 1 | 1 | 10APR08 | 10APR08 | 10MAY08 | 10MAY08 | 26 | 250.00 |
| 20301-2750 | Removal of Structure (Texaco Canopy) Stage 1 | 10 | 10 | 11APR08 | 22APR08 | 19APR08 | 30APR08 | 7 | 18,000.00 |
| 20302-2100 | Removal of Pipe Culvert Stage 1 | 10 | 10 | 11APR08 | 22APR08 | 19APR08 | 30APR08 | 7 | 5,500.00 |
| 20302-2200 | Removal of Sewerline Stage 1 | 10 | 10 | 11APR08 | 22APR08 | 18APR08 | 30APR08 | 7 | 4,130.00 |
| 20303-0300 | Removal of Concrete Stage 1 | 10 | 10 | 11APR08 | 22APR08 | 19APR08 | 30APR08 | 7 | 32,188.00 |
| 20304-5000 | Removal of Building (Texaco Gas Station) S1 | 10 | 10 | 11APR08 | 22APR08 | 19APR08 | 30APR08 | 7 | 45,000.00 |
| 20303-3600 | Removal of Wall Stage 1 | 4 | 4 | 11APR08 | 15APR08 | 26APR08 | 30APR08 | 13 | 8,000.00 |
| 20301-2701 | Removal of Structure (Staircase) Stage 1 | 3 | 3 | 11APR08 | 14APR08 | 28APR08 | 30APR08 | 14 | 2,500.00 |
| 20303-3200 | Removal of Sidewalk, Concrete Stage 1 | 3 | 3 | 11APR08 | 14APR08 | 28APR08 | 30APR08 | 14 | 7,625.00 |
| 20301-1400 | Removal of Inlet Stage 1 | 2 | 2 | 11APR08 | 12APR08 | 29APR08 | 30APR08 | 15 | 1,500.00 |
| 20301-170A | Removal of Manhole Stage 1 | 2 | 2 | 11APR08 | 12APR08 | 29APR08 | 30APR08 | 15 | 2,500.00 |




Start Date 11FEB08
Finish Date 27DEC08
Data Date 03MAR08
Run Date 03FEB08 10:25

Early Bar
Progress Bar
Critical Activity

SJ00

Sheet 4 of 11

St. John Roundabout

Classic Schedule Layout

| Date | Revision | Checked | Approved |
|---|---|---|---|

© Primavera Systems, Inc.

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| 20301-2400 | Removal of Sign Stage 1 | 1 | 1 | 11APR08 | 11APR08 | 30APR08 | 30APR08 | 16 | 1,000.00 |
| 20302-0300 | Removal of Curb and Gutter, Concrete Stage 1 | 1 | 1 | 11APR08 | 11APR08 | 30APR08 | 30APR08 | 16 | 8,625.00 |
| 20302-0700 | Removal of Fence Stage 1 | 1 | 1 | 11APR08 | 11APR08 | 30APR08 | 30APR08 | 16 | 330.00 |
| 63318-1000 | Remove and Reset Sign | 1 | 1 | 11APR08 | 11APR08 | 30APR08 | 30APR08 | 16 | 2,000.00 |
| 62026-1000 | Remove and Reset Stone Masonry | 10 | 10 | 11APR08 | 22APR08 | 07MAY08 | 17MAY08 | 22 | 24,000.00 |
| 41102-0000 | Prime Coat Stage 1 | 1 | 1 | 11APR08 | 11APR08 | 10MAY08 | 10MAY08 | 25 | 2,475.00 |
| 15101-0001 | Mobilization Second Payment Stage 1 | 30 | 30 | 12APR08 | 16MAY08 | 14APR08 | 17MAY08 | 1 | 340,375.00 |
| 41202-0000 | Tack Coat Stage 1 | 1 | 1 | 12APR08 | 12APR08 | 12MAY08 | 12MAY08 | 25 | 5,940.00 |
| 61101-0000 | Water System Stage 1 | 15 | 15 | 23APR08 | 09MAY08 | 01MAY08 | 17MAY08 | 7 | 48,750.00 |
| 61201-0000 | Sewer System Stage 1 | 15 | 15 | 23APR08 | 09MAY08 | 01MAY08 | 17MAY08 | 7 | 34,250.00 |
| 20401-0000 | Roadway Excavation Stage 1 | 5 | 5 | 23APR08 | 28APR08 | 05MAY08 | 09MAY08 | 10 | 155,000.00 |
| 20403-0000 | Unclassified Borrow Stage 1 | 4 | 4 | 23APR08 | 26APR08 | 06MAY08 | 09MAY08 | 11 | 38,650.00 |
| 20801-0000 | Structure Excavation Stage 1 | 5 | 5 | 23APR08 | 28APR08 | 06MAY08 | 10MAY08 | 11 | 9,450.00 |
| 55401-1000 | Reinforcing Steel Stage 1 | 1 | 1 | 24APR08 | 24APR08 | 09MAY08 | 09MAY08 | 13 | 5,760.00 |
| 60901-1700 | Curb, Concrete, 18-Inch Depth Type D Stage 1 | 2 | 2 | 29APR08 | 30APR08 | 10MAY08 | 12MAY08 | 10 | 11,200.00 |
| 60902-0800 | Curb and Gutter, Conc, 18-Inch Dpth Type E S1 | 2 | 2 | 29APR08 | 30APR08 | 10MAY08 | 12MAY08 | 10 | 7,560.00 |
| 60902-1000 | Curb Gutter, Conc 12" Dpth Type F Stage 1 | 2 | 2 | 29APR08 | 30APR08 | 10MAY08 | 12MAY08 | 10 | 40,460.00 |
| 61501-0100 | Sidewalk Concrete Stage 1 | 2 | 2 | 29APR08 | 30APR08 | 10MAY08 | 12MAY08 | 10 | 32,640.00 |
| 55201-0200 | Structural Concrete, Class A (AE) Stage 1 | 5 | 5 | 29APR08 | 03MAY08 | 12MAY08 | 16MAY08 | 11 | 51,300.00 |
| 55201-0201 | Struct Conc Class A (AE), Structures Stage 1 | 5 | 5 | 29APR08 | 03MAY08 | 12MAY08 | 16MAY08 | 11 | 62,700.00 |
| 61506-1000 | Accessibility Ramp, Concrete Stage 1 | 1 | 1 | 29APR08 | 29APR08 | 12MAY08 | 12MAY08 | 11 | 2,000.00 |
| 60401-0000 | Manhole Stage 1 | 1 | 1 | 29APR08 | 29APR08 | 17MAY08 | 17MAY08 | 16 | 17,500.00 |
| 60404-0800 | Catch Basin Stage 1 | 1 | 1 | 29APR08 | 29APR08 | 17MAY08 | 17MAY08 | 16 | 27,000.00 |
| 40301-0300 | Hot Asphalt Concrete Pavement, Grading C Stage 1 | 3 | 3 | 01MAY08 | 03MAY08 | 13MAY08 | 15MAY08 | 10 | 70,200.00 |
| 60413-000A | Trench Drain Stage 1 | 2 | 2 | 05MAY08 | 06MAY08 | 16MAY08 | 17MAY08 | 10 | 10,500.00 |
| 55601-0101 | Bridge Railing, Alum Ped Railing Stage 1 | 1 | 1 | 05MAY08 | 05MAY08 | 17MAY08 | 17MAY08 | 11 | 5,250.00 |
| 55601-0102 | Bridge Railing, Aluminum Wall Rail Stage 1 | 1 | 1 | 05MAY08 | 05MAY08 | 17MAY08 | 17MAY08 | 11 | 19,175.00 |
| 00001-0101 | Complete Stage 1 | 0 | 0 | | 17MAY08 | | 17MAY08 | 0 | 0.00 |
| 00000-0201 | Start Stage 2 Phase 1 | 0 | 0 | 19MAY08 | | 19MAY08 | | 0 | 0.00 |
| 20301-3100 | Removal of Utility Pole Stage 2 Phase 1 | 1 | 1 | 19MAY08 | 19MAY08 | 19MAY08 | 19MAY08 | 0 | 1,500.00 |
| 20302-210A | Removal of Pipe Culvert Stage 2 Phase 1 | 1 | 1 | 19MAY08 | 19MAY08 | 19MAY08 | 19MAY08 | 0 | 15,000.00 |
| 20302-220A | Removal of Sewerline Stage 2 Phase 1 | 1 | 1 | 19MAY08 | 19MAY08 | 19MAY08 | 19MAY08 | 0 | 10,500.00 |
| 20303-0301 | Removal of Concrete Stage 2 Phase 1 | 1 | 1 | 19MAY08 | 19MAY08 | 19MAY08 | 19MAY08 | 0 | 19,312.00 |
| 20303-3201 | Removal of Sidewalk, Concrete Stage 2 Phase 1 | 1 | 1 | 19MAY08 | 19MAY08 | 19MAY08 | 19MAY08 | 0 | 4,575.00 |
| 63501-0001 | Temporary Traffic Control Stage 2 Phase 1 | 36 | 36 | 19MAY08 | 28JUN08 | 20MAY08 | 07JUL08 | 1 | 14,250.00 |
| 63501-2001 | Temp Traffic Cont Sig Sys Stage 2 Phase 1 | 36 | 36 | 19MAY08 | 28JUN08 | 20MAY08 | 07JUL08 | 1 | 9,750.00 |
| 63502-1501 | Temp Traff Cont, Wrn Lgt Type A Stage 2 Phase 1 | 36 | 36 | 19MAY08 | 28JUN08 | 20MAY08 | 07JUL08 | 1 | 300.00 |
| 63502-2101 | 36T T C Crash Cushion Stage 2 Phase 1 | 36 | 36 | 19MAY08 | 28JUN08 | 20MAY08 | 07JUL08 | 1 | 1,050.00 |
| 63502-2701 | T T C Replacement Cartridge Stage 2 Phase 1 | 36 | 36 | 19MAY08 | 28JUN08 | 20MAY08 | 07JUL08 | 1 | 1,050.00 |
| 63503-1001 | T T C Plastic Fence Stage 2 Phase 1 | 36 | 36 | 19MAY08 | 28JUN08 | 20MAY08 | 07JUL08 | 1 | 3,217.50 |
| 63507-0501 | TTC Flagger Stage 2 Phase 1 | 36 | 36 | 19MAY08 | 28JUN08 | 20MAY08 | 07JUL08 | 1 | 727.50 |
| 63507-0801 | T T C Portable Changeable M Start 2 Phase 1 | 36 | 36 | 19MAY08 | 28JUN08 | 20MAY08 | 07JUL08 | 1 | 5,040.00 |
| 63601-2001 | System Installation Lighting Stage 2 Phase 1 | 30 | 30 | 19MAY08 | 21JUN08 | 27MAY08 | 07JUL08 | 7 | 28,250.00 |
| 63601-3001 | System Installation, Electrical Stage 2 Phase 1 | 30 | 30 | 19MAY08 | 21JUN08 | 27MAY08 | 07JUL08 | 7 | 33,750.00 |
| 63601-3101 | System Installation, Telephone Stage 2 Phase 1 | 30 | 30 | 19MAY08 | 21JUN08 | 27MAY08 | 07JUL08 | 7 | 23,250.00 |
| 63601-3201 | System Installation Cable TVs Stage 2 Phase 1 | 30 | 30 | 19MAY08 | 21JUN08 | 27MAY08 | 07JUL08 | 7 | 14,250.00 |
| 15801-000A | Watering for Dust Control Stage 2 Phase 1 | 25 | 25 | 19MAY08 | 16JUN08 | 28MAY08 | 25JUN08 | 8 | 24,750.00 |
| 15201-000A | Construction Survey and Staking Stage 2 Phase 1 | 10 | 10 | 19MAY08 | 29MAY08 | 02JUN08 | 12JUN08 | 12 | 12,000.00 |
| 60201-050A | 15-Inch Pipe Culvert Stage 2 Phase 1 | 6 | 6 | 19MAY08 | 24MAY08 | 06JUN08 | 12JUN08 | 16 | 4,125.00 |
| 60201-0800 | 24-Inch Pipe Culvert Stage 2 Phase 1 | 4 | 4 | 19MAY08 | 22MAY08 | 09JUN08 | 12JUN08 | 18 | 81,000.00 |




Start Date 11FEB08
Finish Date 27DEC08
Data Date 03MAR08
Run Date 09FEB08 10:28

Early Bar
Progress Bar
Critical Activity

SJO

Sheet 5 of 11

St. John Roundabout

Classic Schedule Layout

| Date | Revision | Checked | Approved |
|---|---|---|---|

© Primavera Systems, Inc.

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| 55401-1001 | Reinforcing Steel Stage 2 Phase 1 | 1 | 1 | 19MAY08 | 19MAY08 | 24JUN08 | 24JUN08 | 31 | 192.00 |
| 15401-000A | Contractor Testing Stage 2 Phase 1 | 5 | 5 | 19MAY08 | 23MAY08 | 25JUN08 | 07JUL08 | 32 | 10,500.00 |
| 63304-0901 | Signs, Alum Pnls Type 3 Sheeting Stage 2 Phse 1 | 1 | 1 | 19MAY08 | 19MAY08 | 07JUL08 | 07JUL08 | 36 | 5,850.00 |
| 61101-0001 | Water System Stage 2 Phase 1 | 36 | 36 | 20MAY08 | 07JUL08 | 20MAY08 | 07JUL08 | 0 | 29,250.00 |
| 61201-0001 | Sewer System Stage 2 Phase 1 | 36 | 36 | 20MAY08 | 07JUL08 | 20MAY08 | 07JUL08 | 0 | 20,550.00 |
| 20403-0001 | Unclassified Borrow Stage 2 Phase 1 | 5 | 5 | 20MAY08 | 24MAY08 | 07JUN08 | 12JUN08 | 16 | 14,350.00 |
| 60403-1900 | Inlet, Type 6B Stage 2 Phase 1 | 1 | 1 | 20MAY08 | 20MAY08 | 25JUN08 | 25JUN08 | 31 | 7,500.00 |
| 60905-1000 | Gutter, Concrete (Valley) Stage 2 Phase 1 | 1 | 1 | 20MAY08 | 20MAY08 | 25JUN08 | 25JUN08 | 31 | 2,300.00 |
| 55201-0202 | Structural Concrete Class A (AE) Stage 2 Phase 1 | 1 | 1 | 20MAY08 | 20MAY08 | 28JUN08 | 28JUN08 | 34 | 3,800.00 |
| 60401-000A | Manhole Stage 2 Phase 1 | 1 | 1 | 20MAY08 | 20MAY08 | 07JUL08 | 07JUL08 | 35 | 17,500.00 |
| 60404-000A | Catch Basin Stage 2 Phase 1 | 1 | 1 | 20MAY08 | 20MAY08 | 07JUL08 | 07JUL08 | 35 | 9,000.00 |
| 55601-0104 | Bridge Railing, Alum Ped Railing Stage 2 Phase 1 | 1 | 1 | 21MAY08 | 21MAY08 | 07JUL08 | 07JUL08 | 34 | 9,750.00 |
| 30102-0301 | Aggregate Base Grading C, 8" Stage 2 Phase 1 | 8 | 8 | 26MAY08 | 03JUN08 | 14JUN08 | 23JUN08 | 17 | 17,420.00 |
| 20401-0001 | Roadway Excavation Stage 2 Phase 1 | 10 | 10 | 30MAY08 | 10JUN08 | 13JUN08 | 24JUN08 | 12 | 35,000.00 |
| 41103-0001 | Prime Coat Stage 2 Phase 1 | 1 | 1 | 04JUN08 | 04JUN08 | 24JUN08 | 24JUN08 | 17 | 1,025.00 |
| 41202-0001 | Tack Coat Stage 2-1 | 1 | 1 | 05JUN08 | 05JUN08 | 25JUN08 | 25JUN08 | 17 | 2,520.00 |
| 60902-080A | Curb and Gutter, Conc, 10-Inch Dpth Type E S2-1 | 1 | 1 | 11JUN08 | 11JUN08 | 25JUN08 | 25JUN08 | 12 | 9,660.00 |
| 60902-1001 | Curb Gutter, Conc 12" Dpth Type F Stage 2-1 | 1 | 1 | 11JUN08 | 11JUN08 | 25JUN08 | 25JUN08 | 12 | 9,100.00 |
| 61501-0101 | Sidewalk Concrete Stage 2 Phase 1 | 1 | 1 | 11JUN08 | 11JUN08 | 25JUN08 | 25JUN08 | 12 | 18,240.00 |
| 61505-100A | Accessibility Ramp, Concrete Stage 2 Phase 1 | 1 | 1 | 11JUN08 | 11JUN08 | 25JUN08 | 25JUN08 | 12 | 1,000.00 |
| 40301-0301 | Hot Asphalt Concrete Pavement, Grad C Stage 2-1 | 3 | 3 | 17JUN08 | 19JUN08 | 28JUN08 | 28JUN08 | 8 | 29,400.00 |
| 60413-0008 | Trench Drain Stage 2 Phase 1 | 1 | 1 | 20JUN08 | 20JUN08 | 07JUL08 | 07JUL08 | 8 | 18,500.00 |
| 00001-0201 | Complete Stage 2 Phase 1 | 0 | 0 | | 07JUL08 | | 07JUL08 | 0 | 0.00 |
| 00000-0202 | Start Stage 2 Phase 2 | 0 | 0 | 08JUL08 | | 08JUL08 | | 0 | 0.00 |
| 63501-0002 | Temporary Traffic Control Stage 2 Phase 2 | 19 | 19 | 08JUL08 | 01AUG08 | 08JUL08 | 01AUG08 | 0 | 9,500.00 |
| 63501-2002 | Temp Traffic Cont Sig Sys Stage 2 Phase 2 | 19 | 19 | 08JUL08 | 01AUG08 | 08JUL08 | 01AUG08 | 0 | 6,500.00 |
| 63502-1502 | Temp Traff Cont, Wrn Lgt Type A Stage 2 Phase 2 | 19 | 19 | 08JUL08 | 01AUG08 | 08JUL08 | 01AUG08 | 0 | 200.00 |
| 63502-2102 | T T C Crash Cushion Stage 2 Phase 2 | 19 | 19 | 08JUL08 | 01AUG08 | 08JUL08 | 01AUG08 | 0 | 700.00 |
| 63502-2702 | T T C Replacement Cartridge Stage 2 Phase 2 | 19 | 19 | 08JUL08 | 01AUG08 | 08JUL08 | 01AUG08 | 0 | 700.00 |
| 63503-1902 | T T C Plastic Fence Stage 2 Phase 2 | 19 | 19 | 08JUL08 | 01AUG08 | 08JUL08 | 01AUG08 | 0 | 2,145.00 |
| 63507-0502 | TTC Flagger Stage 2 Phase 2 | 19 | 19 | 08JUL08 | 01AUG08 | 08JUL08 | 01AUG08 | 0 | 485.00 |
| 63507-0802 | T T C Portable Changeable M Start 2 Phase 2 | 19 | 19 | 08JUL08 | 01AUG08 | 08JUL08 | 01AUG08 | 0 | 3,360.00 |
| 20220-1000 | Removal, Individual Tree Stage 2 Phase 2 | 1 | 1 | 08JUL08 | 08JUL08 | 10JUL08 | 10JUL08 | 2 | 22,500.00 |
| 20302-030A | Removal of Curb and Gutter, Concrete Stage 2 Ph2 | 1 | 1 | 08JUL08 | 08JUL08 | 10JUL08 | 10JUL08 | 2 | 500.00 |
| 20303-0302 | Removal of Concrete Stage 2 Phase 2 | 1 | 1 | 08JUL08 | 08JUL08 | 10JUL08 | 10JUL08 | 2 | 12,875.00 |
| 20303-3202 | Removal of Sidewalk, Concrete Stage 2 Phase 2 | 1 | 1 | 08JUL08 | 08JUL08 | 10JUL08 | 10JUL08 | 2 | 3,050.00 |
| 63601-2002 | System Installation Lighting Stage 2 Phase 2 | 15 | 15 | 08JUL08 | 28JUL08 | 14JUL08 | 01AUG08 | 4 | 17,500.00 |
| 63601-3002 | System Installation, Electrical Stage 2 Phase 2 | 15 | 15 | 08JUL08 | 28JUL08 | 14JUL08 | 01AUG08 | 4 | 22,500.00 |
| 63601-3102 | System Installation, Telephone Stage 2 Phase 2 | 15 | 15 | 08JUL08 | 28JUL08 | 14JUL08 | 01AUG08 | 4 | 15,500.00 |
| 63601-3202 | System Installation Cable TVe Stage 2 Phase 2 | 15 | 15 | 08JUL08 | 28JUL08 | 14JUL08 | 01AUG08 | 4 | 9,500.00 |
| 55220-0001 | Expansion Joints Stage 2 Phase 2 | 1 | 1 | 08JUL08 | 08JUL08 | 23JUL08 | 23JUL08 | 11 | 375.00 |
| 55401-1002 | Reinforcing Steel Stage 2 Phase 2 | 1 | 1 | 08JUL08 | 08JUL08 | 23JUL08 | 23JUL08 | 11 | 5,856.00 |
| 63304-0902 | Signs, Alum Pnls Type 3 Sheeting Stage 2 Phse 2 | 1 | 1 | 08JUL08 | 08JUL08 | 01AUG08 | 01AUG08 | 18 | 3,900.00 |
| 20403-0002 | Unclassified Borrow Stage 2 Phase 2 | 3 | 3 | 09JUL08 | 11JUL08 | 11JUL08 | 15JUL08 | 2 | 11,100.00 |
| 61101-0002 | Water System Stage 2 Phase 2 | 12 | 12 | 09JUL08 | 24JUL08 | 17JUL08 | 01AUG08 | 6 | 19,500.00 |
| 61201-0002 | Sewer System Stage 2 Phase 2 | 12 | 12 | 09JUL08 | 24JUL08 | 17JUL08 | 01AUG08 | 6 | 13,700.00 |
| 20801-0003 | Structure Excavation Stage 2 Phase 2 | 2 | 2 | 09JUL08 | 10JUL08 | 22JUL08 | 23JUL08 | 9 | 17,650.00 |
| 60403-170A | Inlet, Type 6A Stage 2 Phase 2 | 1 | 1 | 09JUL08 | 09JUL08 | 24JUL08 | 24JUL08 | 11 | 6,500.00 |
| 60403-190A | Inlet, Type 6B Stage 2 Phase 2 | 1 | 1 | 09JUL08 | 09JUL08 | 24JUL08 | 24JUL08 | 11 | 7,500.00 |
| 55201-0206 | Struct Conc Class A (AE), Struct Stage 2 Phase 2 | 1 | 1 | 11JUL08 | 11JUL08 | 24JUL08 | 24JUL08 | 9 | 115,900.00 |
| 60404-0008 | Catch Basin Stage 2 Phase 2 | 1 | 1 | 11JUL08 | 11JUL08 | 01AUG08 | 01AUG08 | 15 | 18,000.00 |
| 30102-0302 | Aggregate Base Grading C, 8" Stage 2 Phase 2 | 5 | 5 | 14JUL08 | 18JUL08 | 16JUL08 | 22JUL08 | 2 | 13,585.00 |




| | |
|---|---|
| Start Date | 11FEB08 |
| Finish Date | 27DEC08 |
| Data Date | 03MAR08 |
| Run Date | 03FEB09 10:26 |

Early Bar
Progress Bar
Critical Activity

SJ00

Sheet 8 of 11

St. John Roundabout

Classic Schedule Layout

| Date | Revision | Checked | Approved |
|---|---|---|---|

© Primavera Systems, Inc.

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| 20401-0002 | Roadway Excavation Stage 2 Phase 2 | 3 | 3 | 14JUL08 | 16JUL08 | 21JUL08 | 23JUL08 | 5 | 15,000.00 |
| 60902-1002 | Curb Gutter, Conc 12" Dpth Type F Stage 2-2 | 1 | 1 | 17JUL08 | 17JUL08 | 24JUL08 | 24JUL08 | 5 | 8,400.00 |
| 61501-0102 | Sidewalk Concrete Stage 2 Phase 2 | 1 | 1 | 17JUL08 | 17JUL08 | 24JUL08 | 24JUL08 | 5 | 19,580.00 |
| 61505-1008 | Accessibility Ramp, Concrete Stage 2 Phase 2 | 1 | 1 | 17JUL08 | 17JUL08 | 24JUL08 | 24JUL08 | 5 | 1,000.00 |
| 60905-1001 | Gutter, Concrete (Valley) Stage 2 Phase 2 | 1 | 1 | 17JUL08 | 17JUL08 | 01AUG08 | 01AUG08 | 11 | 5,700.00 |
| 41102-0002 | Prime Coat Stage 2 Phase 2 | 1 | 1 | 21JUL08 | 21JUL08 | 23JUL08 | 23JUL08 | 2 | 850.00 |
| 41202-0002 | Tack Coat Stage 2 Phase 2 | 1 | 1 | 22JUL08 | 22JUL08 | 24JUL08 | 24JUL08 | 2 | 2,040.00 |
| 40301-0302 | Hot Asphalt Concrete Pavement, Grad C Stage 2-2 | 6 | 6 | 23JUL08 | 30JUL08 | 25JUL08 | 01AUG08 | 2 | 22,800.00 |
| 00001-0202 | Complete Stage 2 Phase 2 | 0 | 0 | | 01AUG08 | | 01AUG08 | 0 | 0.00 |
| 00000-0300 | Start Stage 3 | 0 | 0 | 02AUG08 | | 02AUG08 | | 0 | 0.00 |
| 63501-0003 | Temporary Traffic Control Stage 3 | 51 | 51 | 02AUG08 | 30SEP08 | 02AUG08 | 30SEP08 | 0 | 19,000.00 |
| 63501-2003 | Temp Traffic Cont Sig Sys Stage 3 | 50 | 50 | 02AUG08 | 29SEP08 | 04AUG08 | 30SEP08 | 1 | 13,000.00 |
| 63502-1503 | Temp Traff Cont, Wrn Lgt Type A Stage 3 | 50 | 50 | 02AUG08 | 29SEP08 | 04AUG08 | 30SEP08 | 1 | 400.00 |
| 63502-2103 | T T C Crash Cushion Stage 3 | 50 | 50 | 02AUG08 | 29SEP08 | 04AUG08 | 30SEP08 | 1 | 1,400.00 |
| 63502-2703 | T T C Replacement Cartridge Stage 3 | 50 | 50 | 02AUG08 | 29SEP08 | 04AUG08 | 30SEP08 | 1 | 1,400.00 |
| 63503-0402 | T T C Concrete Barrier Stage 3 | 50 | 50 | 02AUG08 | 29SEP08 | 04AUG08 | 30SEP08 | 1 | 19,500.00 |
| 63503-0501 | T T C Moving Concrete Barrier Stage 3 | 50 | 50 | 02AUG08 | 29SEP08 | 04AUG08 | 30SEP08 | 1 | 65,100.00 |
| 63503-1003 | T T C Plastic Fence Stage 3 | 50 | 50 | 02AUG08 | 29SEP08 | 04AUG08 | 30SEP08 | 1 | 4,290.00 |
| 63507-0503 | TTC Flagger Stage 3 | 50 | 50 | 02AUG08 | 29SEP08 | 04AUG08 | 30SEP08 | 1 | 970.00 |
| 63507-0803 | T T C Portable Changeable M Start 3 | 50 | 50 | 02AUG08 | 29SEP08 | 04AUG08 | 30SEP08 | 1 | 6,720.00 |
| 20304-5001 | Removal of Building (Sci Annx Roof Corner) S3 | 6 | 6 | 02AUG08 | 08AUG08 | 19AUG08 | 25AUG08 | 14 | 22,000.00 |
| 20301-3400 | Removal of Wheelstop Stage 3 | 5 | 5 | 02AUG08 | 07AUG08 | 20AUG08 | 25AUG08 | 15 | 800.00 |
| 20303-360A | Removal of Wall Stage 3 | 5 | 5 | 02AUG08 | 07AUG08 | 20AUG08 | 25AUG08 | 15 | 23,750.00 |
| 20302-2208 | Removal of Sewerline Stage 3 | 4 | 4 | 02AUG08 | 06AUG08 | 21AUG08 | 25AUG08 | 16 | 4,875.00 |
| 56401-1003 | Reinforcing Steel Stage 3 | 10 | 10 | 02AUG08 | 13AUG08 | 21AUG08 | 01SEP08 | 16 | 7,296.00 |
| 20301-2401 | Removal of Sign Stage 3 | 2 | 2 | 02AUG08 | 04AUG08 | 23AUG08 | 25AUG08 | 18 | 1,000.00 |
| 20303-0303 | Removal of Concrete Stage 3 | 2 | 2 | 02AUG08 | 04AUG08 | 23AUG08 | 25AUG08 | 18 | 33,475.00 |
| 20301-310A | Removal of Utility Pole Stage 3 | 1 | 1 | 02AUG08 | 02AUG08 | 25AUG08 | 25AUG08 | 19 | 1,500.00 |
| 20302-030B | Removal of Curb and Gutter, Concrete Stage 3 | 1 | 1 | 02AUG08 | 02AUG08 | 25AUG08 | 25AUG08 | 19 | 5,000.00 |
| 20303-3203 | Removal of Sidewalk, Concrete Stage 3 | 1 | 1 | 02AUG08 | 02AUG08 | 25AUG08 | 25AUG08 | 19 | 7,830.00 |
| 63601-3103 | System Installation, Telephone Stage 3 | 30 | 30 | 02AUG08 | 05SEP08 | 27AUG08 | 30SEP08 | 21 | 31,000.00 |
| 60201-0506 | 15-inch Pipe Culvert Stage 3 | 7 | 7 | 02AUG08 | 09AUG08 | 29AUG08 | 05SEP08 | 23 | 20,075.00 |
| 15801-000B | Watering for Dust Control Stage 3 | 20 | 20 | 02AUG08 | 25AUG08 | 02SEP08 | 24SEP08 | 26 | 16,500.00 |
| 63601-3003 | System Installation, Electrical Stage 3 | 25 | 25 | 02AUG08 | 30AUG08 | 02SEP08 | 30SEP08 | 26 | 45,000.00 |
| 15401-0008 | Contractor Testing Stage 3 | 20 | 20 | 02AUG08 | 25AUG08 | 08SEP08 | 30SEP08 | 31 | 7,000.00 |
| 63601-2003 | System Installation Lighting Stage 3 | 20 | 20 | 02AUG08 | 25AUG08 | 08SEP08 | 30SEP08 | 31 | 35,000.00 |
| 55220-0002 | Expansion Joints Stage 3 | 1 | 1 | 02AUG08 | 02AUG08 | 10SEP08 | 10SEP08 | 33 | 375.00 |
| 63601-3203 | System Installation Cable TV Stage 3 | 15 | 15 | 02AUG08 | 19AUG08 | 13SEP08 | 30SEP08 | 36 | 19,000.00 |
| 60401-0008 | Manhole Stage 3 | 3 | 3 | 02AUG08 | 05AUG08 | 27SEP08 | 30SEP08 | 48 | 17,500.00 |
| 15201-0008 | Construction Survey and Staking Stage 3 | 1 | 1 | 02AUG08 | 02AUG08 | 30SEP08 | 30SEP08 | 50 | 8,000.00 |
| 60504-0000 | Geocomposite Sheet Drain System Stage 3 | 1 | 1 | 02AUG08 | 02AUG08 | 30SEP08 | 30SEP08 | 50 | 4,300.00 |
| 63304-0903 | Signs, Alum Pnls Type 3 Sheeting Stage 3 | 1 | 1 | 02AUG08 | 02AUG08 | 30SEP08 | 30SEP08 | 50 | 7,800.00 |
| 64604-1000 | Fixture, Handrail (RT10E-RT104 Sidewalk) Stge 3 | 1 | 1 | 02AUG08 | 02AUG08 | 30SEP08 | 30SEP08 | 50 | 30,000.00 |
| 20801-0001 | Structure Excavation (Underpinning) Stage 3 | 6 | 6 | 09AUG08 | 15AUG08 | 26AUG08 | 01SEP08 | 14 | 47,750.00 |
| 20403-0003 | Unclassified Borrow Stage 3 | 5 | 5 | 09AUG08 | 14AUG08 | 01SEP08 | 05SEP08 | 19 | 42,600.00 |
| 20801-0004 | Structure Excavation Stage 3 | 5 | 5 | 09AUG08 | 14AUG08 | 05SEP08 | 10SEP08 | 23 | 19,575.00 |
| 61101-0003 | Water System Stage 3 | 1 | 1 | 09AUG08 | 09AUG08 | 30SEP08 | 30SEP08 | 44 | 35,000.00 |
| 61201-0003 | Sewer System Stage 3 | 1 | 1 | 09AUG08 | 09AUG08 | 30SEP08 | 30SEP08 | 44 | 27,400.00 |
| 20401-0003 | Roadway Excavation Stage 3 | 5 | 5 | 15AUG08 | 20AUG08 | 06SEP08 | 11SEP08 | 19 | 200,000.00 |
| 55201-0203 | Structural Concrete Class A (AE) Stage 3 | 15 | 15 | 15AUG08 | 01SEP08 | 11SEP08 | 27SEP08 | 23 | 13,300.00 |
| 55201-0207 | Struct Conc Class A (AE), Struct Stage 3 | 10 | 10 | 15AUG08 | 26AUG08 | 18SEP08 | 29SEP08 | 29 | 131,100.00 |
| 55201-1200 | Structural Concrete, Class Seal Stage 3 | 25 | 25 | 16AUG08 | 13SEP08 | 02SEP08 | 30SEP08 | 14 | 133,000.00 |




| | | | | |
|---|---|---|---|---|
| Start Date | 11FEB08 | Early Bar | | Sheet 7 of 11 |
| Finish Date | 27DEC08 | Progress Bar | St. John Roundabout | |
| Data Date | 03MAR08 | Critical Activity | Classic Schedule Layout | |
| Run Date | 03FEB08 10:26 | | | |

| Date | Revision | Checked | Approved |
|---|---|---|---|
| | | | |

© Primavera Systems, Inc.

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| 30102-0303 | Aggregate Base Grading C, 8" Stage 3 | 10 | 10 | 21AUG08 | 01SEP08 | 12SEP08 | 23SEP08 | 19 | 59,020.00 |
| 60905-1002 | Gutter, Concrete (Valley) Stage 3 | 4 | 4 | 21AUG08 | 25AUG08 | 20SEP08 | 24SEP08 | 26 | 12,200.00 |
| 60902-0506 | Curb and Gutter, Conc, 10-inch Dpth Type E S3 | 3 | 3 | 21AUG08 | 23AUG08 | 22SEP08 | 24SEP08 | 27 | 11,620.00 |
| 60902-1003 | Curb Gutter, Conc 12" Dpth Type F Stage 3 | 3 | 3 | 21AUG08 | 23AUG08 | 22SEP08 | 24SEP08 | 27 | 23,100.00 |
| 61501-0103 | Sidewalk Concrete Stage 3 | 1 | 1 | 21AUG08 | 21AUG08 | 24SEP08 | 24SEP08 | 29 | 24,240.00 |
| 61505-100C | Accessibility Ramp, Concrete Stage 3 | 1 | 1 | 21AUG08 | 21AUG08 | 24SEP08 | 24SEP08 | 29 | 1,000.00 |
| 41102-0003 | Prime Coat Stage 3 | 1 | 1 | 02SEP08 | 02SEP08 | 24SEP08 | 24SEP08 | 19 | 3,325.00 |
| 41202-0003 | Tack Coat Stage 3 | 1 | 1 | 02SEP08 | 02SEP08 | 24SEP08 | 24SEP08 | 19 | 7,980.00 |
| 60815-1000 | Wheelstop, Concrete Stage 3 | 2 | 2 | 02SEP08 | 03SEP08 | 29SEP08 | 30SEP08 | 23 | 6,000.00 |
| 55601-0106 | Bridge Railing, Alum Ped Railing Stage 3 | 1 | 1 | 02SEP08 | 02SEP08 | 30SEP08 | 30SEP08 | 24 | 12,750.00 |
| 40301-0306 | Hot Asphalt Conc Pavement Cr C Stage 3 | 3 | 3 | 03SEP08 | 05SEP08 | 25SEP08 | 27SEP08 | 19 | 96,600.00 |
| 60413-000C | Trench Drain Stage 3 | 2 | 2 | 06SEP08 | 08SEP08 | 29SEP08 | 30SEP08 | 19 | 27,000.00 |
| 00001-0300 | Complete Stage 3 | 0 | 0 | | 30SEP08 | | 30SEP08 | 0 | 0.00 |
| 00000-0401 | Start Stage 4 Phase 1 | 1 | 1 | 01OCT08 | 01OCT08 | 01OCT08 | 01OCT08 | 0 | 0.00 |
| 15201-000C | Construction Survey and Staking Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 02OCT08 | 02OCT08 | 0 | 4,000.00 |
| 60201-060C | 15-inch Pipe Culvert Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 02OCT08 | 02OCT08 | 0 | 26,125.00 |
| 60201-080A | 18-inch Pipe Culvert Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 02OCT08 | 02OCT08 | 0 | 25,675.00 |
| 55401-1004 | Reinforcing Steel Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 04OCT08 | 04OCT08 | 2 | 1,152.00 |
| 60403-170B | Inlet, Type 6A Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 06OCT08 | 06OCT08 | 3 | 6,500.00 |
| 15401-000C | Contractor Testing Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 3,500.00 |
| 63304-0904 | Signs, Alum Pnls Type 3 Sheeting Stage 4 Phse 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 780.00 |
| 63501-0004 | Temporary Traffic Control Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 1,900.00 |
| 63501-2004 | Temp Traffic Cont Sig Sys Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 1,300.00 |
| 63502-1504 | Temp Traff Cont, Wrn Lgt Type A Stage 4Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 40.00 |
| 63502-2104 | T T C Crash Cushion Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 140.00 |
| 63502-2704 | T T C Replacement Cartridge Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 140.00 |
| 63503-1004 | T T C Plastic Fence Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 425.00 |
| 63507-0504 | TTC Flagger Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 97.00 |
| 63507-0804 | T T C Portable Changeable M Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 672.00 |
| 63601-2004 | System Installation Lighting Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 3,500.00 |
| 63601-3004 | System Installation, Electrical Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 4,500.00 |
| 63601-3104 | System Installation, Telephone Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 3,100.00 |
| 63601-3204 | System Installation Cable TVe Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 1,900.00 |
| 15801-000C | Watering for Dust Control Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 30OCT08 | 30OCT08 | 24 | 8,250.00 |
| 20301-1700 | Removal of Manhole Stage 4 Phase 1 | 1 | 1 | 03OCT08 | 03OCT08 | 03OCT08 | 03OCT08 | 0 | 2,500.00 |
| 20301-270A | Removal of Structure (Staircase) Stage 4 Phase 1 | 1 | 1 | 03OCT08 | 03OCT08 | 03OCT08 | 03OCT08 | 0 | 7,500.00 |
| 20302-210B | Removal of Pipe Culvert Stage 4 Phase 1 | 1 | 1 | 03OCT08 | 03OCT08 | 03OCT08 | 03OCT08 | 0 | 2,500.00 |
| 20302-220C | Removal of Sewer Line Stage 4 Phase 1 | 1 | 1 | 03OCT08 | 03OCT08 | 03OCT08 | 03OCT08 | 0 | 1,875.00 |
| 20303-0304 | Removal of Concrete Stage 4 Phase 1 | 1 | 1 | 03OCT08 | 03OCT08 | 03OCT08 | 03OCT08 | 0 | 10,300.00 |
| 20303-3204 | Removal of Sidewalk, Concrete Stage 4 Phase 1 | 1 | 1 | 03OCT08 | 03OCT08 | 03OCT08 | 03OCT08 | 0 | 2,440.00 |
| 20401-0004 | Roadway Excavation Stage 4 Phase 1 | 1 | 1 | 03OCT08 | 03OCT08 | 03OCT08 | 03OCT08 | 0 | 25,000.00 |
| 20403-0004 | Unclassified Borrow Stage 4 Phase 1 | 1 | 1 | 04OCT08 | 04OCT08 | 04OCT08 | 04OCT08 | 0 | 9,900.00 |
| 30102-0304 | Aggregate Base Grading C, 8" Stage 4 Phase 1 | 1 | 1 | 04OCT08 | 04OCT08 | 04OCT08 | 04OCT08 | 0 | 12,610.00 |
| 61101-0004 | Water System Stage 4 Phase 1 | 1 | 1 | 04OCT08 | 04OCT08 | 07OCT08 | 07OCT08 | 2 | 3,900.00 |
| 61201-0004 | Sewer System Stage 4 Phase 1 | 1 | 1 | 04OCT08 | 04OCT08 | 07OCT08 | 07OCT08 | 2 | 2,740.00 |
| 41102-0004 | Prime Coat Stage 4 Phase 1 | 1 | 1 | 06OCT08 | 06OCT08 | 06OCT08 | 06OCT08 | 0 | 475.00 |
| 41202-0004 | Tack Coat Stage 4 Phase 1 | 1 | 1 | 06OCT08 | 06OCT08 | 06OCT08 | 06OCT08 | 0 | 1,140.00 |
| 55201-0204 | Structural Concrete Class A (AE) Stage 4 Phase 1 | 1 | 1 | 06OCT08 | 06OCT08 | 06OCT08 | 06OCT08 | 0 | 22,800.00 |
| 60404-000C | Catch Basin Stage 4 Phase 1 | 1 | 1 | 06OCT08 | 06OCT08 | 06OCT08 | 06OCT08 | 0 | 9,000.00 |
| 60902-1004 | Curb Gutter, Conc 12" Dpth Type F Stage 4-1 | 1 | 1 | 06OCT08 | 06OCT08 | 06OCT08 | 06OCT08 | 0 | 5,540.00 |
| 00001-0401 | Complete Stage 4 Phase 1 | 0 | 0 | | 07OCT08 | | 07OCT08 | 0 | 0.00 |
| 40301-0303 | Hot Asphalt Concrete Pavement Grad C Stage 4-1 | 1 | 1 | 07OCT08 | 07OCT08 | 07OCT08 | 07OCT08 | 0 | 15,000.00 |

| | |
|---|---|
| Start Date | 11FEB08 |
| Finish Date | 27DEC08 |
| Data Date | 03MAR08 |
| Run Date | 03FEB08 10:26 |

Early Bar
Progress Bar
Critical Activity

SJ00

Sheet 8 of 11

St. John Roundabout

Classic Schedule Layout

| Date | Revision | Checked | Approved |
|---|---|---|---|

© Primavera Systems, Inc.

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| 55601-0100 | Bridge Railing, Alum Handrail Stage 4 Phase 1 | 1 | 1 | 07OCT08 | 07OCT08 | 07OCT08 | 07OCT08 | 0 | 13,325.00 |
| 60413-0000 | Trench Drain Stage 4 Phase 1 | 1 | 1 | 07OCT08 | 07OCT08 | 07OCT08 | 07OCT08 | 0 | 11,500.00 |
| 00000-0402 | Start Stage 4 Phase 2 | 0 | 0 | 08OCT08 | | 08OCT08 | | 0 | 0.00 |
| 63501-0005 | Temporary Traffic Control Stage 4 Phase 2 | 17 | 17 | 08OCT08 | 30OCT08 | 08OCT08 | 30OCT08 | 0 | 7,600.00 |
| 63501-2005 | Temp Traffic Cont Sig Sys Stage 4 Phase 2 | 17 | 17 | 08OCT08 | 30OCT08 | 08OCT08 | 30OCT08 | 0 | 5,200.00 |
| 63502-1505 | Temp Traff Cont, Wrn Lgt Type A Stage 4 Phase 2 | 17 | 17 | 08OCT08 | 30OCT08 | 08OCT08 | 30OCT08 | 0 | 160.00 |
| 63502-2105 | T T C Crash Cushion Stage 4 Phase 2 | 17 | 17 | 08OCT08 | 30OCT08 | 08OCT08 | 30OCT08 | 0 | 560.00 |
| 63502-2705 | T T C Replacement Cartridge Stage 4 Phase 2 | 17 | 17 | 08OCT08 | 30OCT08 | 08OCT08 | 30OCT08 | 0 | 560.00 |
| 63503-0401 | T T C Concrete Barrier Stage 4 Phase 2 | 17 | 17 | 08OCT08 | 30OCT08 | 08OCT08 | 30OCT08 | 0 | 15,000.00 |
| 63503-0502 | T T C Moving Concrete Barrier Stage 4 Phase 2 | 17 | 17 | 08OCT08 | 30OCT08 | 08OCT08 | 30OCT08 | 0 | 49,500.00 |
| 63503-1005 | T T C Plastic Fence Stage 4 Phase 2 | 17 | 17 | 08OCT08 | 30OCT08 | 08OCT08 | 30OCT08 | 0 | 1,716.00 |
| 63507-0505 | TTC Flagger Stage 4 Phase 2 | 17 | 17 | 08OCT08 | 30OCT08 | 08OCT08 | 30OCT08 | 0 | 388.00 |
| 63507-0805 | T T C Portable Changeable M Stage 4 Phase 2 | 17 | 17 | 08OCT08 | 30OCT08 | 08OCT08 | 30OCT08 | 0 | 2,688.00 |
| 20302-030C | Removal of Curb and Gutter, Concrete Stage 4 P2 | 1 | 1 | 08OCT08 | 08OCT08 | 14OCT08 | 14OCT08 | 4 | 4,500.00 |
| 20303-0305 | Removal of Concrete Stage 4 Phase 2 | 1 | 1 | 08OCT08 | 08OCT08 | 14OCT08 | 14OCT08 | 4 | 10,300.00 |
| 20303-3205 | Removal of Sidewalk, Concrete Stage 4 Phase 2 | 1 | 1 | 08OCT08 | 08OCT08 | 14OCT08 | 14OCT08 | 4 | 2,440.00 |
| 41301-0601 | Asphalt Pavement Milling, 2-Inch Depth Stage 4-2 | 1 | 1 | 08OCT08 | 08OCT08 | 23OCT08 | 23OCT08 | 11 | 16,750.00 |
| 55401-1005 | Reinforcing Steel Stage 4 Phase 2 | 1 | 1 | 08OCT08 | 08OCT08 | 24OCT08 | 24OCT08 | 12 | 4,224.00 |
| 55220-0003 | Expansion Joints Stage 4 Phase 2 | 1 | 1 | 08OCT08 | 08OCT08 | 28OCT08 | 28OCT08 | 14 | 250.00 |
| 60401-000C | Manhole Stage 4 Phase 2 | 1 | 1 | 08OCT08 | 08OCT08 | 30OCT08 | 30OCT08 | 16 | 17,500.00 |
| 63304-0905 | Signs, Alum Pnls Type 3 Sheeting Stage 4 Phse 2 | 1 | 1 | 08OCT08 | 08OCT08 | 30OCT08 | 30OCT08 | 16 | 3,120.00 |
| 63601-2005 | System Installation Lighting Stage 4 Phase 2 | 1 | 1 | 08OCT08 | 08OCT08 | 30OCT08 | 30OCT08 | 16 | 14,000.00 |
| 63601-3005 | System Installation, Electrical Stage 4 Phase 2 | 1 | 1 | 08OCT08 | 08OCT08 | 30OCT08 | 30OCT08 | 16 | 18,000.00 |
| 63601-3105 | System Installation, Telephone Stage 4 Phase 2 | 1 | 1 | 08OCT08 | 08OCT08 | 30OCT08 | 30OCT08 | 16 | 12,400.00 |
| 63601-3205 | System Installation Cable TVe Stage 4 Phase 2 | 1 | 1 | 08OCT08 | 08OCT08 | 30OCT08 | 30OCT08 | 16 | 7,600.00 |
| 20401-0005 | Roadway Excavation Stage 4 Phase 2 | 5 | 5 | 09OCT08 | 15OCT08 | 15OCT08 | 21OCT08 | 4 | 50,000.00 |
| 20403-0005 | Unclassified Borrow Stage 4 Phase 2 | 2 | 2 | 09OCT08 | 10OCT08 | 20OCT08 | 21OCT08 | 7 | 27,000.00 |
| 20801-0005 | Structure Excavation Stage 4 Phase 2 | 4 | 4 | 09OCT08 | 14OCT08 | 21OCT08 | 24OCT08 | 8 | 10,800.00 |
| 61505-1000 | Accessibility Ramp, Concrete Stage 4 Phase 2 | 1 | 1 | 09OCT08 | 09OCT08 | 27OCT08 | 27OCT08 | 12 | 2,000.00 |
| 61101-0005 | Water System Stage 4 Phase 2 | 1 | 1 | 09OCT08 | 09OCT08 | 30OCT08 | 30OCT08 | 15 | 15,600.00 |
| 61201-0005 | Sewer System Stage 4 Phase 2 | 1 | 1 | 09OCT08 | 09OCT08 | 30OCT08 | 30OCT08 | 15 | 10,960.00 |
| 61501-0104 | Sidewalk Concrete Stage 4 Phase 2 | 1 | 1 | 09OCT08 | 09OCT08 | 30OCT08 | 30OCT08 | 15 | 24,000.00 |
| 60902-080C | Curb and Gutter, Conc, 10-Inch Dpth Type E S4-2 | 1 | 1 | 15OCT08 | 15OCT08 | 27OCT08 | 27OCT08 | 8 | 10,350.00 |
| 60902-1006 | Curb Gutter, Conc 12" Dpth Type F Stage 4-2 | 1 | 1 | 15OCT08 | 15OCT08 | 27OCT08 | 27OCT08 | 8 | 22,400.00 |
| 55201-0209 | Struct Conc Class A (AE) Struct Stage 4-2 | 1 | 1 | 15OCT08 | 15OCT08 | 29OCT08 | 29OCT08 | 10 | 70,300.00 |
| 55201-0205 | Structural Concrete Class A (AE) Stage 4 Phase 2 | 1 | 1 | 15OCT08 | 15OCT08 | 30OCT08 | 30OCT08 | 11 | 13,300.00 |
| 30102-0305 | Aggregate Base Grading C, 8" Stage 4 Phase 2 | 2 | 2 | 16OCT08 | 17OCT08 | 22OCT08 | 23OCT08 | 4 | 34,710.00 |
| 55601-0107 | Bridge Railing, Alum Ped Railing Stage 4 Phase 2 | 1 | 1 | 16OCT08 | 16OCT08 | 30OCT08 | 30OCT08 | 10 | 7,950.00 |
| 41102-0005 | Prime Coat Stage 4 Phase 2 | 1 | 1 | 20OCT08 | 20OCT08 | 24OCT08 | 24OCT08 | 4 | 2,050.00 |
| 41202-0005 | Tack Coat Stage 4 Phase 2 | 1 | 1 | 21OCT08 | 21OCT08 | 27OCT08 | 27OCT08 | 4 | 4,390.00 |
| 40301-0304 | Hot Asphalt Concrete Pavement Grad C Stage 4-2 | 3 | 3 | 22OCT08 | 24OCT08 | 28OCT08 | 30OCT08 | 4 | 57,500.00 |
| 00001-0402 | Complete Stage 4 Phase 2 | 0 | 0 | | 30OCT08 | | 30OCT08 | 0 | 0.00 |
| 00000-0500 | Start Stage 5 | 0 | 0 | 31OCT08 | | 31OCT08 | | 0 | 0.00 |
| 63501-0006 | Temporary Traffic Control Stage 5 | 21 | 21 | 31OCT08 | 24NOV08 | 31OCT08 | 24NOV08 | 0 | 7,600.00 |
| 60201-0600 | 15-Inch Pipe Culvert Stage 5 | 3 | 3 | 31OCT08 | 03NOV08 | 01NOV08 | 04NOV08 | 1 | 34,650.00 |
| 63501-2006 | Temp Traffic Cont Sig Sys Stage 5 | 20 | 20 | 31OCT08 | 22NOV08 | 01NOV08 | 24NOV08 | 1 | 5,200.00 |
| 63502-1506 | Temp Traff Cont, Wrn Lgt Type A Stage 5 | 20 | 20 | 31OCT08 | 22NOV08 | 01NOV08 | 24NOV08 | 1 | 160.00 |
| 63502-2106 | T T C Crash Cushion Stage 5 | 20 | 20 | 31OCT08 | 22NOV08 | 01NOV08 | 24NOV08 | 1 | 560.00 |
| 63502-2706 | T T C Replacement Cartridge Stage 5 | 20 | 20 | 31OCT08 | 22NOV08 | 01NOV08 | 24NOV08 | 1 | 560.00 |
| 63503-1006 | T T C Plastic Fence Stage 5 | 20 | 20 | 31OCT08 | 22NOV08 | 01NOV08 | 24NOV08 | 1 | 1,716.00 |
| 63507-0506 | TTC Flagger Stage 5 | 20 | 20 | 31OCT08 | 22NOV08 | 01NOV08 | 24NOV08 | 1 | 388.00 |




Start Date 11FEB06
Finish Date 27DEC09
Data Date 03MAR08
Run Date 03FEB08 10:26

Early Bar
Progress Bar
Critical Activity

St. John Roundabout

Classic Schedule Layout

Sheet 8 of 11

| Date | Revision | Checked | Approved |
|---|---|---|---|

© Primavera Systems, Inc.

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| 63507-0806 | T T C Portable Changeable M Stage 5 | 20 | 20 | 31OCT08 | 22NOV08 | 01NOV08 | 24NOV08 | 1 | 2,688.00 |
| 15201-0001 | Construction Survey and Staking Stage 5 | 2 | 2 | 31OCT08 | 01NOV08 | 03NOV08 | 04NOV08 | 2 | 4,000.00 |
| 20301-340A | Removal of Wheelstop Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 04NOV08 | 04NOV08 | 3 | 1,250.00 |
| 20302-210C | Removal of Pipe Culvert Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 04NOV08 | 04NOV08 | 3 | 14,000.00 |
| 20302-220D | Removal of Sewerline Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 04NOV08 | 04NOV08 | 3 | 8,245.00 |
| 20303-0306 | Removal of Concrete Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 04NOV08 | 04NOV08 | 3 | 10,300.00 |
| 20303-320B | Removal of Sidewalk, Concrete Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 04NOV08 | 04NOV08 | 3 | 2,440.00 |
| 20303-300B | Removal of Wall Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 04NOV08 | 04NOV08 | 3 | 2,250.00 |
| 20801-0002 | Structure Excavation (Underpinning) Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 12NOV08 | 12NOV08 | 10 | 63,250.00 |
| 55401-1006 | Reinforcing Steel Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 12NOV08 | 12NOV08 | 10 | 3,620.00 |
| 64820-0100 | Remove and Reset Propane Tank Stage 5 | 6 | 6 | 31OCT08 | 06NOV08 | 18NOV08 | 24NOV08 | 15 | 12,000.00 |
| 15801-000D | Watering for Dust Control Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 19NOV08 | 19NOV08 | 16 | 8,250.00 |
| 60403-190B | Inlet, Type 6B Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 19NOV08 | 19NOV08 | 16 | 7,500.00 |
| 15401-000D | Contractor Testing Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 24NOV08 | 24NOV08 | 20 | 3,500.00 |
| 63304-0906 | Signs, Alum Pnls Type 3 Sheeting Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 24NOV08 | 24NOV08 | 20 | 3,120.00 |
| 63601-2006 | System Installation Lighting Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 24NOV08 | 24NOV08 | 20 | 14,000.00 |
| 63601-3006 | System Installation, Electrical Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 24NOV08 | 24NOV08 | 20 | 18,000.00 |
| 63601-3106 | System Installation, Telephone Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 24NOV08 | 24NOV08 | 20 | 12,400.00 |
| 63601-3206 | System Installation Cable TVe Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 24NOV08 | 24NOV08 | 20 | 7,600.00 |
| 60403-170D | Inlet Type A Stage 5 | 1 | 1 | 01NOV08 | 01NOV08 | 19NOV08 | 19NOV08 | 15 | 13,000.00 |
| 20403-0006 | Unclassified Borrow Stage 5 | 1 | 1 | 03NOV08 | 03NOV08 | 12NOV08 | 12NOV08 | 6 | 10,500.00 |
| 20801-0006 | Structure Excavation Stage 5 | 4 | 4 | 03NOV08 | 06NOV08 | 13NOV08 | 17NOV08 | 9 | 10,125.00 |
| 61101-0006 | Water System Stage 5 | 1 | 1 | 03NOV08 | 03NOV08 | 24NOV08 | 24NOV08 | 18 | 15,600.00 |
| 61201-0006 | Sewer System Stage 5 | 1 | 1 | 03NOV08 | 03NOV08 | 24NOV08 | 24NOV08 | 18 | 12,960.00 |
| 20401-0006 | Roadway Excavation Stage 5 | 7 | 7 | 04NOV08 | 11NOV08 | 05NOV08 | 12NOV08 | 1 | 110,000.00 |
| 55201-1201 | Structural Concrete, Class Seal Stage 5 | 10 | 10 | 04NOV08 | 14NOV08 | 13NOV08 | 24NOV08 | 8 | 176,700.00 |
| 61501-0106 | Sidewalk Concrete Stage 5 | 4 | 4 | 04NOV08 | 07NOV08 | 15NOV08 | 19NOV08 | 10 | 1,200.00 |
| 60404-000D | Catch Basin Stage 5 | 1 | 1 | 04NOV08 | 04NOV08 | 19NOV08 | 19NOV08 | 13 | 36,000.00 |
| 55201-0206 | Struct Conc Class A (AE), Struct Stage 5 | 5 | 5 | 07NOV08 | 12NOV08 | 18NOV08 | 22NOV08 | 9 | 68,400.00 |
| 30102-0306 | Aggregate Base Grading C, 8" Stage 5 | 5 | 5 | 12NOV08 | 17NOV08 | 13NOV08 | 18NOV08 | 1 | 10,270.00 |
| 60504-0001 | Geocomposite Sheet Drain System Stage 5 | 2 | 2 | 12NOV08 | 13NOV08 | 18NOV08 | 19NOV08 | 5 | 5,700.00 |
| 60905-1003 | Gutter, Concrete (Valley) Stage 5 | 1 | 1 | 12NOV08 | 12NOV08 | 19NOV08 | 19NOV08 | 6 | 12,900.00 |
| 56601-0103 | Bridge Railing, Aluminum Wall Rail Stage 5 | 1 | 1 | 13NOV08 | 13NOV08 | 24NOV08 | 24NOV08 | 9 | 9,750.00 |
| 56601-0108 | Bridge Railing, Alum Ped Railing Stage 5 | 1 | 1 | 13NOV08 | 13NOV08 | 24NOV08 | 24NOV08 | 9 | 2,700.00 |
| 41102-0006 | Prime Coat Stage 5 | 1 | 1 | 18NOV08 | 18NOV08 | 19NOV08 | 19NOV08 | 1 | 550.00 |
| 41202-0006 | Tack Coat Stage 5 | 1 | 1 | 18NOV08 | 18NOV08 | 19NOV08 | 19NOV08 | 1 | 1,290.00 |
| 40301-0305 | Hot Asphalt Concrete Pavement Grad C Stage 5 | 3 | 3 | 19NOV08 | 21NOV08 | 20NOV08 | 22NOV08 | 1 | 17,100.00 |
| 60515-100A | Wheelstop, Concrete Stage 5 | 1 | 1 | 22NOV08 | 22NOV08 | 24NOV08 | 24NOV08 | 1 | 9,000.00 |
| 00001-0500 | Complete Stage 5 | 0 | 0 | | 24NOV08 | | 24NOV08 | 0 | 0.00 |
| 60405-0001 | Start Stage 6 | 0 | 0 | 25NOV08 | | 25NOV08 | | 0 | 0.00 |
| 61101-0007 | Water System Stage 6 | 13 | 13 | 25NOV08 | 09DEC08 | 25NOV08 | 09DEC08 | 0 | 11,700.00 |
| 61201-0007 | Sewer System Stage 6 | 13 | 13 | 25NOV08 | 09DEC08 | 25NOV08 | 09DEC08 | 0 | 8,220.00 |
| 63601-2007 | System Installation Lighting Stage 6 | 13 | 13 | 25NOV08 | 09DEC08 | 25NOV08 | 09DEC08 | 0 | 10,500.00 |
| 63601-3007 | System Installation, Electrical Stage 6 | 13 | 13 | 25NOV08 | 09DEC08 | 25NOV08 | 09DEC08 | 0 | 13,500.00 |
| 63601-3107 | System Installation, Telephone Stage 6 | 13 | 13 | 25NOV08 | 09DEC08 | 25NOV08 | 09DEC08 | 0 | 9,300.00 |
| 63601-3207 | System Installation Cable TVe Stage 6 | 13 | 13 | 25NOV08 | 09DEC08 | 25NOV08 | 09DEC08 | 0 | 5,700.00 |
| 63304-0907 | Signs, Alum Pnls Type 3 Sheeting Stage 6 | 12 | 12 | 25NOV08 | 08DEC08 | 26NOV08 | 09DEC08 | 1 | 2,340.00 |
| 60406-0000 | Manhole Adjustment Stage 6 | 5 | 5 | 25NOV08 | 29NOV08 | 04DEC08 | 09DEC08 | 8 | 4,000.00 |
| 63501-0007 | Temporary Traffic Control Stage 6 | 1 | 1 | 25NOV08 | 25NOV08 | 09DEC08 | 09DEC08 | 12 | 5,700.00 |
| 63501-2007 | Temp Traffic Cont Sig Sys Stage 6 | 1 | 1 | 25NOV08 | 25NOV08 | 09DEC08 | 09DEC08 | 12 | 3,900.00 |
| 63502-1507 | Temp Traff Cont, Wrn Lgt Type A Stage 6 | 1 | 1 | 25NOV08 | 25NOV08 | 09DEC08 | 09DEC08 | 12 | 120.00 |
| 63502-2107 | T T C Crash Cushion Stage 6 | 1 | 1 | 25NOV08 | 25NOV08 | 09DEC08 | 09DEC08 | 12 | 420.00 |



Start Date 11FEB08
Finish Date 27DEC08
Data Date 03MAR08
Run Date 05FEB08 10:26

Early Bar
Progress Bar
Critical Activity

SJ00

Sheet 10 of 11

St. John Roundabout

Classic Schedule Layout

| Date | Revision | Checked | Approved |
|---|---|---|---|

© Primavera Systems, Inc.

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| 63502-2707 | T T C Replacement Cartridge Stage 6 | 1 | 1 | 25NOV08 | 25NOV08 | 09DEC08 | 09DEC08 | 12 | 420.00 |
| 63503-1007 | T T C Plastic Fence Stage 6 | 1 | 1 | 25NOV08 | 25NOV08 | 09DEC08 | 09DEC08 | 12 | 1,287.00 |
| 63507-0507 | TTC Flagger Stage 6 | 1 | 1 | 25NOV08 | 25NOV08 | 09DEC08 | 09DEC08 | 12 | 291.00 |
| 63507-0807 | T T C Portable Changeable M Stage 6 | 1 | 1 | 25NOV08 | 25NOV08 | 09DEC08 | 09DEC08 | 12 | 2,016.00 |
| 60406-0002 | Complete Stage 6 | 0 | 0 | | 09DEC08 | | 09DEC08 | 0 | 0.00 |
| 40301-0600 | Hot Asphalt Concrete Pavement, Grading E | 12 | 12 | 10DEC08 | 23DEC08 | 10DEC08 | 23DEC08 | 0 | 104,000.00 |
| 40301-0501 | Start Stage 7 | 0 | 0 | 10DEC08 | | 10DEC08 | | 0 | 0.00 |
| 61101-0005 | Water System Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 11,700.00 |
| 61201-0008 | Sewer System Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 8,220.00 |
| 62401-0300 | Furnishing and Placing Topsoil, 4-Inch Depth | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 26,000.00 |
| 63501-0008 | Temporary Traffic Control Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 5,700.00 |
| 63501-2006 | Temp Traffic Cont Sig Sys Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 3,900.00 |
| 63502-1508 | Temp Traff Cont, Wrn Lgt Type A Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 120.00 |
| 63502-2108 | T T C Crash Cushion Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 420.00 |
| 63502-2708 | T T C Replacement Cartridge Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 420.00 |
| 63503-1008 | T T C Plastic Fence Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 1,287.00 |
| 63507-0508 | TTC Flagger Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 291.00 |
| 63507-0808 | T T C Portable Changeable M Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 2,016.00 |
| 63601-2008 | System Installation Lighting Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 10,500.00 |
| 63601-3008 | System Installation, Electrical Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 13,500.00 |
| 63601-3108 | System Installation, Telephone Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 9,300.00 |
| 63601-3208 | System Installation Cable TV Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 5,700.00 |
| 63304-0908 | Signs, Alum Pnls Type 3 Sheeting Stage 7 | 2 | 2 | 10DEC08 | 11DEC08 | 26DEC08 | 27DEC08 | 12 | 2,340.00 |
| 62502-0000 | Turf Establishment | 1 | 1 | 10DEC08 | 10DEC08 | 27DEC08 | 27DEC08 | 13 | 39,000.00 |
| 40301-0502 | Complete Stage 7 | 0 | 0 | | 26DEC08 | | 26DEC08 | 0 | 0.00 |
| 63401-1500 | Pavement Markings, Type H Solid | 2 | 2 | 26DEC08 | 27DEC08 | 26DEC08 | 27DEC08 | 0 | 26,250.00 |
| 63403-0800 | Pavement Markings, Type H | 1 | 1 | 26DEC08 | 26DEC08 | 27DEC08 | 27DEC08 | 1 | 9,900.00 |




| | | | |
|---|---|---|---|
| Start Date | 11FEB08 | Early Bar | SJ00 |
| Finish Date | 27DEC08 | Progress Bar | |
| Data Date | 03MAR08 | Critical Activity | |
| Run Date | 03FEB08 10:26 | | |

© Primavera Systems, Inc.

Sheet 11 of 11

St. John Roundabout

Classic Schedule Layout

| Date | Revision | Checked | Approved |
|---|---|---|---|

**From:** Joe Hollins [mailto:joe@tiptopvi.com]
**Sent:** Tuesday, February 05, 2008 3:31 PM
**To:** 'Schaad, Peggy'
**Cc:** Deborah; Hermon Daley; Paul Anderson (paul.anderson@tiptopvi.com); Veronica Francis (veronica@tiptopvi.com); Vicky St. Ange
**Subject:** RE: Concerns about your bid
**Importance:** High

Peggy:

Attached is the modified copy of the draft construction schedule by stage and phase I referenced as forthcoming in my message to you yesterday. Please replace the previous copy with this revision. Let me know if you need anything else. Thank you.

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| St. John Roundabout | | | | | | | | | |
| Contract | | | | | | | | | |
| 10000-0000 | Receive Letter of Intent | 0 | 0 | 03MAR08 | | 03MAR08 | | 0 | 0.00 |
| 10000-0001 | Gov to Provide Color Choice Concrete Stamping | 1 | 1 | 03MAR08 | 03MAR08 | 07MAR08 | 07MAR08 | 4 | 0.00 |
| 10000-0003 | Fuel Tank Removal by Others Prior to NTP | 1 | 1 | 03MAR08 | 03MAR08 | 07MAR08 | 07MAR08 | 4 | 0.00 |
| 10000-0002 | Prepare Color Samples for Exposure | 2 | 2 | 25MAR08 | 26MAR08 | 31MAR08 | 01APR08 | 4 | 0.00 |
| 10000-0004 | Project Complete | 0 | 0 | | 26DEC08 | | 26DEC08 | 0 | 0.00 |
| Subtotal | | 208 | 208 | 03MAR08 | 26DEC08 | 03MAR08 | 26DEC08 | 0 | 0.00 |
| Subtotal | | 208 | 208 | 03MAR08 | 26DEC08 | 03MAR08 | 26DEC08 | 0 | 0.00 |
| Procurement | | | | | | | | | |
| 00000-0117 | Procure Lighting Materials | 5 | 5 | 03MAR08 | 07MAR08 | 03MAR08 | 07MAR08 | 0 | 0.00 |
| 00000-0124 | Procure Electrical Materials | 5 | 5 | 03MAR08 | 07MAR08 | 03MAR08 | 07MAR08 | 0 | 0.00 |
| 00000-0131 | Procure Telephone Materials | 5 | 5 | 03MAR08 | 07MAR08 | 03MAR08 | 07MAR08 | 0 | 0.00 |
| 00000-0138 | Procure Materials for Cable TV | 5 | 5 | 03MAR08 | 07MAR08 | 03MAR08 | 07MAR08 | 0 | 0.00 |
| 00000-0007 | Procure Soil Erosion Protection | 5 | 5 | 03MAR08 | 07MAR08 | 11MAR08 | 17MAR08 | 6 | 0.00 |
| 00000-0070 | Procure Reinforcing Steel | 5 | 5 | 03MAR08 | 07MAR08 | 18MAR08 | 24MAR08 | 11 | 0.00 |
| 00000-0013 | Procure Pipe Culvert | 5 | 5 | 03MAR08 | 07MAR08 | 19MAR08 | 25MAR08 | 12 | 0.00 |
| 00000-0094 | Procure Water System Materials | 5 | 5 | 03MAR08 | 07MAR08 | 24MAR08 | 28MAR08 | 15 | 0.00 |
| 00000-0098 | Procure Material for Sewer System | 5 | 5 | 03MAR08 | 07MAR08 | 24MAR08 | 28MAR08 | 15 | 0.00 |
| 00000-0114 | Procure Lighting Subcontractor | 5 | 5 | 03MAR08 | 07MAR08 | 24MAR08 | 28MAR08 | 15 | 0.00 |
| 00000-0121 | Procure Electrical Sub Contractor | 5 | 5 | 03MAR08 | 07MAR08 | 24MAR08 | 28MAR08 | 15 | 0.00 |
| 00000-0128 | Procure Telephone Sub Contractor | 5 | 5 | 03MAR08 | 07MAR08 | 24MAR08 | 28MAR08 | 15 | 0.00 |
| 00000-0135 | Procure Cable TV Sub Contractor | 5 | 5 | 03MAR08 | 07MAR08 | 24MAR08 | 28MAR08 | 15 | 0.00 |
| 00000-0017 | Procure Aggregate Base | 5 | 5 | 03MAR08 | 07MAR08 | 01APR08 | 07APR08 | 21 | 0.00 |
| 00000-0066 | Procure Expansion Joints | 5 | 5 | 03MAR08 | 07MAR08 | 02APR08 | 08APR08 | 22 | 0.00 |
| 00000-0023 | Procure Asphaltic Concrete | 5 | 5 | 03MAR08 | 07MAR08 | 03APR08 | 09APR08 | 23 | 0.00 |
| 00000-0090 | Procure Material for Trench Drain | 5 | 5 | 03MAR08 | 07MAR08 | 08APR08 | 14APR08 | 26 | 0.00 |
| 00000-0062 | Procure Man Holes | 5 | 5 | 03MAR08 | 07MAR08 | 09APR08 | 15APR08 | 27 | 0.00 |
| 00000-0075 | Procure Aluminum Handrail | 5 | 5 | 03MAR08 | 07MAR08 | 09APR08 | 15APR08 | 27 | 0.00 |
| 00000-0083 | Procure Aluminum Wall Railing | 5 | 5 | 03MAR08 | 07MAR08 | 09APR08 | 15APR08 | 27 | 0.00 |
| 00000-0110 | Procure Traffic Control Materials | 5 | 5 | 03MAR08 | 07MAR08 | 10APR08 | 16APR08 | 28 | 0.00 |
| 00000-0106 | Procure Aluminum Panels Type 3 Sheeting | 5 | 5 | 03MAR08 | 07MAR08 | 11APR08 | 17APR08 | 29 | 0.00 |
| 00000-0004 | Procure Testing Contractor | 5 | 5 | 03MAR08 | 07MAR08 | 18APR08 | 24APR08 | 34 | 0.00 |
| 00000-0011 | Procure Material for Inlet Type "A" | 5 | 5 | 03MAR08 | 07MAR08 | 21APR08 | 25APR08 | 35 | 0.00 |
| 00000-0056 | Procure Materials for Architectural Fence | 5 | 5 | 03MAR08 | 07MAR08 | 21APR08 | 25APR08 | 35 | 0.00 |
| 00000-0079 | Procure Aluminum Pedestrian Railing | 5 | 5 | 03MAR08 | 07MAR08 | 29APR08 | 05MAY08 | 41 | 0.00 |
| 00000-0086 | Procure Material for Inlet Type "B" | 5 | 5 | 03MAR08 | 07MAR08 | 16MAY08 | 22MAY08 | 54 | 0.00 |
| 00000-0043 | Hire Engineer Undepinning Design | 5 | 5 | 03MAR08 | 07MAR08 | 12JUN08 | 18JUN08 | 73 | 0.00 |
| 00000-0001 | Procure Concrete Supplier | 5 | 5 | 03MAR08 | 07MAR08 | 10JUL08 | 16JUL08 | 88 | 0.00 |
| 00000-0040 | Procure Shoring Towers | 5 | 5 | 03MAR08 | 07MAR08 | 07AUG08 | 13AUG08 | 108 | 0.00 |
| 00000-0142 | Procure Materials for Handrail Fixture | 5 | 5 | 03MAR08 | 07MAR08 | 21AUG08 | 27AUG08 | 118 | 0.00 |
| 00000-0102 | Procure Top Soil | 5 | 5 | 03MAR08 | 07MAR08 | 31OCT08 | 06NOV08 | 169 | 0.00 |
| 00000-0052 | Hire Engineer to Design Architectural Fence | 5 | 5 | 03MAR08 | 07MAR08 | 17NOV08 | 21NOV08 | 180 | 0.00 |
| 00000-0035 | Procure Colors Samples for Concrete Stampng | 15 | 15 | 04MAR08 | 24MAR08 | 10MAR08 | 28MAR08 | 4 | 0.00 |
| 00000-0047 | Procure Materials for Underpinning | 5 | 5 | 10APR08 | 16APR08 | 29JUL08 | 04AUG08 | 73 | 0.00 |
| 00000-0038 | Procure Colors for Concrete Stampng | 5 | 5 | 15APR08 | 21APR08 | 21APR08 | 25APR08 | 4 | 0.00 |
| Subtotal | | 36 | 36 | 03MAR08 | 21APR08 | 03MAR08 | 21NOV08 | 149 | 0.00 |
| Subtotal | | 36 | 36 | 03MAR08 | 21APR08 | 03MAR08 | 21NOV08 | 149 | 0.00 |

Start Date 11FEB08
Finish Date 27DEC08
Data Date 03MAR08
Run Date 03FEB08 10:33

SJ00 Sheet 1 of 12

St. John Roundabout

Classic Schedule Layout

| Date | Revision | Checked | Approved |
|---|---|---|---|

© Primavera Systems, Inc.

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| Engineering | | | | | | | | | |
| 00000-0146 | Develop Site Specific SWPPP | 10 | 10 | 03MAR08 | 14MAR08 | 25MAR08 | 07APR08 | 16 | 0.00 |
| 00000-0049 | Temporary Facilities Design In-House | 10 | 10 | 03MAR08 | 14MAR08 | 26MAR08 | 08APR08 | 17 | 0.00 |
| 00000-0058 | Prepare Demolition Plan | 10 | 10 | 03MAR08 | 14MAR08 | 26MAR08 | 08APR08 | 17 | 0.00 |
| 00000-0061 | Perform Existing Building Video Survey | 2 | 2 | 03MAR08 | 04MAR08 | 22AUG08 | 25AUG08 | 119 | 0.00 |
| 00000-0071 | Develop Reinforcing Steel Shop Drawings | 10 | 10 | 10MAR08 | 21MAR08 | 25MAR08 | 07APR08 | 11 | 0.00 |
| 00000-0044 | Engineering of Underpinning | 15 | 15 | 10MAR08 | 28MAR08 | 19JUN08 | 16JUL08 | 73 | 0.00 |
| 00000-0053 | Engineering of Architectural Fence | 15 | 15 | 10MAR08 | 28MAR08 | 24NOV08 | 12DEC08 | 180 | 0.00 |
| Subtotal | | 20 | 20 | 03MAR08 | 28MAR08 | 25MAR08 | 12DEC08 | 180 | 0.00 |
| Subtotal | | 20 | 20 | 03MAR08 | 28MAR08 | 25MAR08 | 12DEC08 | 180 | 0.00 |
| Submittal | | | | | | | | | |
| 00000-0021 | Prepare and Submit Quality Control Plan | 10 | 10 | 03MAR08 | 14MAR08 | 02APR08 | 15APR08 | 22 | 0.00 |
| 00000-0118 | Submit Lighting Materials | 5 | 5 | 10MAR08 | 14MAR08 | 10MAR08 | 14MAR08 | 0 | 0.00 |
| 00000-0125 | Submit Electrical Materials | 5 | 5 | 10MAR08 | 14MAR08 | 10MAR08 | 14MAR08 | 0 | 0.00 |
| 00000-0132 | Submit Telephone Materials | 5 | 5 | 10MAR08 | 14MAR08 | 10MAR08 | 14MAR08 | 0 | 0.00 |
| 00000-0139 | Submit Materials for Cable TV | 5 | 5 | 10MAR08 | 14MAR08 | 10MAR08 | 14MAR08 | 0 | 0.00 |
| 00000-0008 | Submit Soil Erosion Protection | 5 | 5 | 10MAR08 | 14MAR08 | 18MAR08 | 24MAR08 | 6 | 0.00 |
| 00000-0014 | Submit Pipe Culvert | 5 | 5 | 10MAR08 | 14MAR08 | 26MAR08 | 01APR08 | 12 | 0.00 |
| 00000-0095 | Submit Materials for Water System | 5 | 5 | 10MAR08 | 14MAR08 | 31MAR08 | 04APR08 | 15 | 0.00 |
| 00000-0099 | Submit Material for Sewer System | 5 | 5 | 10MAR08 | 14MAR08 | 31MAR08 | 04APR08 | 15 | 0.00 |
| 00000-0115 | Submit Lighting Subcontractor | 5 | 5 | 10MAR08 | 14MAR08 | 31MAR08 | 04APR08 | 15 | 0.00 |
| 00000-0122 | Submit Electrical Sub Contractor | 5 | 5 | 10MAR08 | 14MAR08 | 31MAR08 | 04APR08 | 15 | 0.00 |
| 00000-0129 | Submit Telephone Sub Contractor | 5 | 5 | 10MAR08 | 14MAR08 | 31MAR08 | 04APR08 | 15 | 0.00 |
| 00000-0136 | Submit Cable TV Sub Contractor | 5 | 5 | 10MAR08 | 14MAR08 | 31MAR08 | 04APR08 | 15 | 0.00 |
| 00000-0018 | Submit Aggregate Base | 5 | 5 | 10MAR08 | 14MAR08 | 08APR08 | 14APR08 | 21 | 0.00 |
| 00000-0067 | Submit Expansion Joints | 5 | 5 | 10MAR08 | 14MAR08 | 09APR08 | 15APR08 | 22 | 0.00 |
| 00000-0024 | Submit Asphaltic Concrete | 5 | 5 | 10MAR08 | 14MAR08 | 10APR08 | 16APR08 | 23 | 0.00 |
| 00000-0091 | Submit Material for Trench Drain | 5 | 5 | 10MAR08 | 14MAR08 | 15APR08 | 21APR08 | 26 | 0.00 |
| 00000-0063 | Submit Manholes | 5 | 5 | 10MAR08 | 14MAR08 | 16APR08 | 22APR08 | 27 | 0.00 |
| 00000-0076 | Submit Aluminum Handrail | 5 | 5 | 10MAR08 | 14MAR08 | 16APR08 | 22APR08 | 27 | 0.00 |
| 00000-0111 | Submit Traffic Control Materials | 5 | 5 | 10MAR08 | 14MAR08 | 17APR08 | 23APR08 | 28 | 0.00 |
| 00000-0107 | Submit Aluminum Panels Type 3 Sheeting | 5 | 5 | 10MAR08 | 14MAR08 | 18APR08 | 24APR08 | 29 | 0.00 |
| 00000-0005 | Submit Testing Contractor Plan for Approval | 5 | 5 | 10MAR08 | 14MAR08 | 25APR08 | 01MAY08 | 34 | 0.00 |
| 00000-0012 | Sumbit Material for Inlet Type "A" | 5 | 5 | 10MAR08 | 14MAR08 | 28APR08 | 02MAY08 | 35 | 0.00 |
| 00000-0080 | Submit Aluminum Pedestrian Railing | 5 | 5 | 10MAR08 | 14MAR08 | 06MAY08 | 12MAY08 | 41 | 0.00 |
| 00000-0087 | Submit Material for Inlet Type "B" | 5 | 5 | 10MAR08 | 14MAR08 | 23MAY08 | 29MAY08 | 54 | 0.00 |
| 00000-0002 | Submit Design Mix For Structural Concrete & Seal | 5 | 5 | 10MAR08 | 14MAR08 | 17JUL08 | 23JUL08 | 88 | 0.00 |
| 00000-0041 | Submit Shoring Towers | 5 | 5 | 10MAR08 | 14MAR08 | 14AUG08 | 20AUG08 | 108 | 0.00 |
| 00000-0143 | Submit Materials for Handrail Fixture | 5 | 5 | 10MAR08 | 14MAR08 | 28AUG08 | 03SEP08 | 118 | 0.00 |
| 00000-0103 | Submit Top Soil | 5 | 5 | 10MAR08 | 14MAR08 | 07NOV08 | 13NOV08 | 169 | 0.00 |
| 00000-0147 | Submit Site Specific SWPPP | 5 | 5 | 17MAR08 | 21MAR08 | 08APR08 | 14APR08 | 16 | 0.00 |
| 00000-0050 | Submit Temporary Facilities Design | 5 | 5 | 17MAR08 | 21MAR08 | 09APR08 | 15APR08 | 17 | 0.00 |
| 00000-0059 | Submit Demolition Plan | 5 | 5 | 17MAR08 | 21MAR08 | 09APR08 | 15APR08 | 17 | 0.00 |
| 00000-0072 | Submit Reinforcing Steel Shop Drawings | 5 | 5 | 24MAR08 | 28MAR08 | 08APR08 | 14APR08 | 11 | 0.00 |
| 00000-0036 | 2-Week Exposure of Concrete Colors | 10 | 10 | 27MAR08 | 09APR08 | 02APR08 | 15APR08 | 4 | 0.00 |
| 00000-0045 | Submit Engineering for Underpinning | 5 | 5 | 31MAR08 | 04APR08 | 17JUL08 | 23JUL08 | 73 | 0.00 |
| 00000-0054 | Submit Architectural Fence Design | 5 | 5 | 31MAR08 | 04APR08 | 15DEC08 | 19DEC08 | 180 | 0.00 |
| Subtotal | | 28 | 28 | 03MAR08 | 09APR08 | 10MAR08 | 19DEC08 | 177 | 0.00 |
| Subtotal | | 28 | 28 | 03MAR08 | 09APR08 | 10MAR08 | 19DEC08 | 177 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Start Date | 11FEB08 | SJ00 | Sheet 2 of 12 | Date | Revision / Checked / Approved |
| Finish Date | 27DEC08 | | | | |
| Data Date | 03MAR08 | | St. John Roundabout | | |
| Run Date | 03FEB08 10:33 | | Classic Schedule Layout | | |

© Primavera Systems, Inc.

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| Approval | | | | | | | | | |
| 00000-0119 | Receive Approval for Lighting Materials | 3 | 3 | 17MAR08 | 19MAR08 | 17MAR08 | 19MAR08 | 0 | 0.00 |
| 00000-0126 | Receive Approval for Electrical Materials | 3 | 3 | 17MAR08 | 19MAR08 | 17MAR08 | 19MAR08 | 0 | 0.00 |
| 00000-0133 | Receive Approval for Telephone Materials | 3 | 3 | 17MAR08 | 19MAR08 | 17MAR08 | 19MAR08 | 0 | 0.00 |
| 00000-0140 | Receive Approval for Materials for Cable TV | 3 | 3 | 17MAR08 | 19MAR08 | 17MAR08 | 19MAR08 | 0 | 0.00 |
| 00000-0009 | Receive Approval for Soil Erosion Protection | 3 | 3 | 17MAR08 | 19MAR08 | 25MAR08 | 27MAR08 | 6 | 0.00 |
| 00000-0015 | Receive Approval for Pipe Culvert | 3 | 3 | 17MAR08 | 19MAR08 | 02APR08 | 04APR08 | 12 | 0.00 |
| 00000-0096 | Receive Approval for Materials for Water System | 3 | 3 | 17MAR08 | 19MAR08 | 07APR08 | 09APR08 | 15 | 0.00 |
| 00000-0100 | Receive Approval for Material for Sewer System | 3 | 3 | 17MAR08 | 19MAR08 | 07APR08 | 09APR08 | 15 | 0.00 |
| 00000-0116 | Receive Approval of Lighting Subcontractor | 3 | 3 | 17MAR08 | 19MAR08 | 07APR08 | 09APR08 | 15 | 0.00 |
| 00000-0123 | Receive Approval for Electrical Sub Contractor | 3 | 3 | 17MAR08 | 19MAR08 | 07APR08 | 09APR08 | 15 | 0.00 |
| 00000-0130 | Receive Approval of Submit Telephone Sub Contrac | 3 | 3 | 17MAR08 | 19MAR08 | 07APR08 | 09APR08 | 15 | 0.00 |
| 00000-0137 | Receive Approval of Cable TV Sub Contractor | 3 | 3 | 17MAR08 | 19MAR08 | 07APR08 | 09APR08 | 15 | 0.00 |
| 00000-0019 | Receive Approval for Aggregate Base | 3 | 3 | 17MAR08 | 19MAR08 | 15APR08 | 17APR08 | 21 | 0.00 |
| 00000-0022 | Receive Approval for Quality Control Plan | 3 | 3 | 17MAR08 | 19MAR08 | 16APR08 | 18APR08 | 22 | 0.00 |
| 00000-0068 | Receive Approval for Expansion Joints | 3 | 3 | 17MAR08 | 19MAR08 | 16APR08 | 18APR08 | 22 | 0.00 |
| 00000-0025 | Receive Approval for Asphaltic Concrete | 3 | 3 | 17MAR08 | 19MAR08 | 17APR08 | 21APR08 | 23 | 0.00 |
| 00000-0092 | Receive Approval For Trench Drail Material | 3 | 3 | 17MAR08 | 19MAR08 | 22APR08 | 24APR08 | 26 | 0.00 |
| 00000-0064 | Receive Approval for Man Holes | 3 | 3 | 17MAR08 | 19MAR08 | 23APR08 | 25APR08 | 27 | 0.00 |
| 00000-0077 | Receive Approval for Aluminum Handrail | 3 | 3 | 17MAR08 | 19MAR08 | 23APR08 | 25APR08 | 27 | 0.00 |
| 00000-0112 | Receive Approval for Traffic Control Materials | 3 | 3 | 17MAR08 | 19MAR08 | 24APR08 | 28APR08 | 28 | 0.00 |
| 00000-0108 | Receive Approval Aluminum Panels Type 3 Sheeting | 1 | 1 | 17MAR08 | 17MAR08 | 25APR08 | 25APR08 | 29 | 0.00 |
| 00000-0006 | Receive Approval for Testing Contractor & Plan | 3 | 3 | 17MAR08 | 19MAR08 | 02MAY08 | 06MAY08 | 34 | 0.00 |
| 00000-0084 | Receive Approval for Material for Inlet Type "A" | 3 | 3 | 17MAR08 | 19MAR08 | 05MAY08 | 07MAY08 | 35 | 0.00 |
| 00000-0081 | Receive Approval Aluminum Pedestrian Railing | 3 | 3 | 17MAR08 | 19MAR08 | 13MAY08 | 15MAY08 | 41 | 0.00 |
| 00000-0088 | Receive Approval Material for Inlet Type | 3 | 3 | 17MAR08 | 19MAR08 | 30MAY08 | 03JUN08 | 54 | 0.00 |
| 00000-0003 | Receive Approval for Design Mix | 3 | 3 | 17MAR08 | 19MAR08 | 24JUL08 | 28JUL08 | 88 | 0.00 |
| 00000-0042 | Receive Approval of Shoring Towers | 3 | 3 | 17MAR08 | 19MAR08 | 21AUG08 | 25AUG08 | 108 | 0.00 |
| 00000-0144 | Receive Approval for Materials for Handrail Fixt | 3 | 3 | 17MAR08 | 19MAR08 | 04SEP08 | 08SEP08 | 118 | 0.00 |
| 00000-0104 | Receive Approval for Top Soil | 3 | 3 | 17MAR08 | 19MAR08 | 14NOV08 | 18NOV08 | 169 | 0.00 |
| 00000-0148 | Receive Approval for Site Specific SWPPP | 3 | 3 | 24MAR08 | 26MAR08 | 15APR08 | 17APR08 | 16 | 0.00 |
| 00000-0051 | Receive Approval for Temporary Facilities Design | 3 | 3 | 24MAR08 | 26MAR08 | 16APR08 | 18APR08 | 17 | 0.00 |
| 00000-0060 | Receive Approval for Demolition Plan | 3 | 3 | 24MAR08 | 26MAR08 | 16APR08 | 18APR08 | 17 | 0.00 |
| 00000-0073 | Approval of Reinforcing Steel Shop Drawings | 3 | 3 | 31MAR08 | 02APR08 | 15APR08 | 17APR08 | 11 | 0.00 |
| 00000-0046 | Receive Approval for Underpinning Design | 3 | 3 | 07APR08 | 09APR08 | 24JUL08 | 28JUL08 | 73 | 0.00 |
| 00000-0055 | Receive Approval for Architectural Fence | 3 | 3 | 07APR08 | 09APR08 | 22DEC08 | 26DEC08 | 180 | 0.00 |
| 00000-0037 | Receive Gov Approval of Concrete Colors | 3 | 3 | 10APR08 | 14APR08 | 16APR08 | 18APR08 | 4 | 0.00 |
| Subtotal | | 21 | 21 | 17MAR08 | 14APR08 | 17MAR08 | 26DEC08 | 177 | 0.00 |
| Subtotal | | 21 | 21 | 17MAR08 | 14APR08 | 17MAR08 | 26DEC08 | 177 | 0.00 |
| Ship & Receive | | | | | | | | | |
| 00000-0057 | Ship and Receive Materials for Architect Fence | 15 | 15 | 10MAR08 | 28MAR08 | 28APR08 | 16MAY08 | 35 | 0.00 |
| 00000-0109 | Ship and receive Aluminum Panels Type 3 Sheeting | 15 | 15 | 18MAR08 | 07APR08 | 28APR08 | 16MAY08 | 29 | 0.00 |
| 00000-0120 | Ship and Receive Lighting Materials | 15 | 15 | 20MAR08 | 09APR08 | 20MAR08 | 09APR08 | 0 | 0.00 |
| 00000-0127 | Ship and Receive Electrical Materials | 15 | 15 | 20MAR08 | 09APR08 | 20MAR08 | 09APR08 | 0 | 0.00 |
| 00000-0134 | Ship and Receive Telephone Materials | 15 | 15 | 20MAR08 | 09APR08 | 20MAR08 | 09APR08 | 0 | 0.00 |
| 00000-0141 | Ship and Receive Materials for Cable TV | 15 | 15 | 20MAR08 | 09APR08 | 20MAR08 | 09APR08 | 0 | 0.00 |
| 00000-0010 | Ship & Receive Soil Erosion Protection | 15 | 15 | 20MAR08 | 09APR08 | 28MAR08 | 17APR08 | 6 | 0.00 |
| 00000-0016 | Ship & Receive Pipe Culvert | 15 | 15 | 20MAR08 | 09APR08 | 07APR08 | 25APR08 | 12 | 0.00 |
| 00000-0097 | Ship and Receive Materials for Water System | 15 | 15 | 20MAR08 | 09APR08 | 10APR08 | 30APR08 | 15 | 0.00 |
| 00000-0101 | Ship and Receive Material for Sewer System | 15 | 15 | 20MAR08 | 09APR08 | 10APR08 | 30APR08 | 15 | 0.00 |
| 00000-0020 | Ship & Receive Aggregate Base | 15 | 15 | 20MAR08 | 09APR08 | 18APR08 | 08MAY08 | 21 | 0.00 |

Start Date 11FEB08
Finish Date 27DEC08
Data Date 03MAR08
Run Date 03FEB08 10:33

SJ00

Sheet 3 of 12

St. John Roundabout

Classic Schedule Layout

| Date | Revision | Checked | Approved |
|---|---|---|---|

© Primavera Systems, Inc.

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| 00000-0069 | Ship and Receive Expansion Joints | 15 | 15 | 20MAR08 | 09APR08 | 21APR08 | 09MAY08 | 22 | 0.00 |
| 00000-0026 | Ship and Receive Asphaltic Concrete Stage 1 | 15 | 15 | 20MAR08 | 09APR08 | 22APR08 | 12MAY08 | 23 | 0.00 |
| 00000-0093 | Ship and Receive Material for Trecnh Drain | 15 | 15 | 20MAR08 | 09APR08 | 25APR08 | 15MAY08 | 26 | 0.00 |
| 00000-0065 | Ship and Receive Man Holes | 15 | 15 | 20MAR08 | 09APR08 | 28APR08 | 16MAY08 | 27 | 0.00 |
| 00000-0078 | Ship and Receive Aluminum Handrail | 15 | 15 | 20MAR08 | 09APR08 | 28APR08 | 16MAY08 | 27 | 0.00 |
| 00000-0113 | Ship and Receive Traffic Control Materials | 15 | 15 | 20MAR08 | 09APR08 | 29APR08 | 19MAY08 | 28 | 0.00 |
| 00000-0085 | Ship and Receive Material for Inlet Type "A" | 1 | 1 | 20MAR08 | 20MAR08 | 08MAY08 | 08MAY08 | 35 | 0.00 |
| 00000-0082 | Ship and Receive Aluminum Pedestrian Railing | 1 | 1 | 20MAR08 | 20MAR08 | 16MAY08 | 16MAY08 | 41 | 0.00 |
| 00000-0089 | Ship and Receive Material for Inlet Type "B" | 15 | 15 | 20MAR08 | 09APR08 | 04JUN08 | 24JUN08 | 54 | 0.00 |
| 00000-0027 | Ship and Receive Asphaltic Concrete Stage 2-1 | 15 | 15 | 20MAR08 | 09APR08 | 05JUN08 | 25JUN08 | 55 | 0.00 |
| 00000-0028 | Ship and Receive Asphaltic Concrete Stage 2-2 | 15 | 15 | 20MAR08 | 09APR08 | 27JUN08 | 24JUL08 | 71 | 0.00 |
| 00000-0029 | Ship and Receive Asphaltic Concrete Stage 3 | 15 | 15 | 20MAR08 | 09APR08 | 04SEP08 | 24SEP08 | 115 | 0.00 |
| 00000-0145 | Ship and Receive Materials for Handrail Fixture | 15 | 15 | 20MAR08 | 09APR08 | 09SEP08 | 29SEP08 | 118 | 0.00 |
| 00000-0030 | Ship and Receive Asphaltic Concrete Stage 4-1 | 15 | 15 | 20MAR08 | 09APR08 | 16SEP08 | 06OCT08 | 123 | 0.00 |
| 00000-0031 | Ship and Receive Asphaltic Concrete Stage 4-2 | 15 | 15 | 20MAR08 | 09APR08 | 07OCT08 | 27OCT08 | 138 | 0.00 |
| 00000-0032 | Ship and Receive Asphaltic Concrete Stage 5 | 15 | 15 | 20MAR08 | 09APR08 | 30OCT08 | 19NOV08 | 155 | 0.00 |
| 00000-0034 | Ship and Receive Asphaltic Concrete Stage 7 | 15 | 15 | 20MAR08 | 09APR08 | 19NOV08 | 09DEC08 | 169 | 0.00 |
| 00000-0105 | Ship and Receive Top Soil | 15 | 15 | 20MAR08 | 09APR08 | 19NOV08 | 09DEC08 | 169 | 0.00 |
| 00000-0074 | Ship and Receive Reinforcing Steel | 15 | 15 | 03APR08 | 23APR08 | 18APR08 | 08MAY08 | 11 | 0.00 |
| 00000-0048 | Ship and Receive Materials for Underpinning | 15 | 15 | 17APR08 | 07MAY08 | 05AUG08 | 25AUG08 | 73 | 0.00 |
| 00000-0039 | Ship And Receive Colors Samples for Conc Stamp | 15 | 15 | 22APR08 | 12MAY08 | 28APR08 | 16MAY08 | 4 | 0.00 |
| Subtotal | | 46 | 46 | 10MAR08 | 12MAY08 | 20MAR08 | 09DEC08 | 146 | 0.00 |
| Subtotal | | 46 | 46 | 10MAR08 | 12MAY08 | 20MAR08 | 09DEC08 | 146 | 0.00 |
| Construction | | | | | | | | | |
| 00001-0102 | Notify Utilities of Constr Start for Stage1 | 5 | 5 | 03MAR08 | 07MAR08 | 04MAR08 | 08MAR08 | 1 | 0.00 |
| 00000-0000 | Receive NTP | 1 | 1 | 04MAR08* | 04MAR08 | 08MAR08 | 08MAR08 | 4 | 0.00 |
| 00001-0100 | Start Stage 1 | 0 | 0 | 08MAR08 | | 10MAR08 | | 1 | 0.00 |
| 15101-0000 | Mobilization First Payment Stage 1 | 30 | 30 | 08MAR08 | 11APR08 | 10MAR08 | 12APR08 | 1 | 364,625.00 |
| 63501-0000 | Temporary Traffic Control Stage 1 | 60 | 60 | 08MAR08 | 16MAY08 | 10MAR08 | 17MAY08 | 1 | 23,750.00 |
| 63501-2000 | Temp Traffic Cont Traffic Sig Sys Stage 1 | 60 | 60 | 08MAR08 | 16MAY08 | 10MAR08 | 17MAY08 | 1 | 16,250.00 |
| 63502-1500 | Temp Traffic Cont, Warning Lgt Type A Stage 1 | 60 | 60 | 08MAR08 | 16MAY08 | 10MAR08 | 17MAY08 | 1 | 500.00 |
| 63502-2100 | T T C Crash Cushion Stage 1 | 60 | 60 | 08MAR08 | 16MAY08 | 10MAR08 | 17MAY08 | 1 | 1,750.00 |
| 63502-2700 | T T C Replacement Cartridge Stage 1 | 60 | 60 | 08MAR08 | 16MAY08 | 10MAR08 | 17MAY08 | 1 | 1,750.00 |
| 63503-0400 | T T C Concrete Barrier Stage 1 | 60 | 60 | 08MAR08 | 16MAY08 | 10MAR08 | 17MAY08 | 1 | 19,500.00 |
| 63503-0500 | T T C Moving Concrete Barrier Stage 1 | 60 | 60 | 08MAR08 | 16MAY08 | 10MAR08 | 17MAY08 | 1 | 65,100.00 |
| 63503-1000 | T T C Plastic Fence Stage 1 | 60 | 60 | 08MAR08 | 16MAY08 | 10MAR08 | 17MAY08 | 1 | 5,362.50 |
| 63507-0500 | TT C Flagger Stage 1 | 60 | 60 | 08MAR08 | 16MAY08 | 10MAR08 | 17MAY08 | 1 | 1,212.50 |
| 63507-0800 | T T C Portable Changeable M Start 1 | 60 | 60 | 08MAR08 | 16MAY08 | 10MAR08 | 17MAY08 | 1 | 8,400.00 |
| 63701-0000 | Field Office Stage 1 | 45 | 45 | 08MAR08 | 29APR08 | 27MAR08 | 17MAY08 | 16 | 30,000.00 |
| 15101-0002 | Physical Mobilization | 10 | 10 | 08MAR08 | 19MAR08 | 28APR08 | 08MAY08 | 43 | 0.00 |
| 41301-0600 | Asphalt Pavement Milling, 2-Inch Depth Stage 1 | 1 | 1 | 08MAR08 | 08MAR08 | 12MAY08 | 12MAY08 | 55 | 11,250.00 |
| 15201-0000 | Construction Survey and Staking Stage 1 | 10 | 10 | 11MAR08 | 21MAR08 | 30APR08 | 10MAY08 | 43 | 12,000.00 |
| 20103-0000 | Clearing and Grubbing Stage 1 | 2 | 2 | 13MAR08 | 14MAR08 | 02MAY08 | 03MAY08 | 43 | 14,500.00 |
| 15401-0000 | Contractor Testing Stage 1 | 10 | 10 | 20MAR08 | 31MAR08 | 07MAY08 | 17MAY08 | 41 | 10,500.00 |
| 60403-1700 | Inlet, Type 6A Stage 1 | 3 | 3 | 21MAR08 | 24MAR08 | 09MAY08 | 12MAY08 | 42 | 19,500.00 |
| 15801-0000 | Watering for Dust Control Stage 1 | 30 | 30 | 25MAR08 | 28APR08 | 13MAY08 | 16JUN08 | 42 | 24,750.00 |
| 63304-0900 | Signs, Alum Pnls Type 3 Sheeting Stage 1 | 1 | 1 | 08APR08 | 08APR08 | 17MAY08 | 17MAY08 | 34 | 9,750.00 |
| 63601-2000 | System Installation, Lighting Stage 1 | 33 | 33 | 10APR08 | 17MAY08 | 10APR08 | 17MAY08 | 0 | 43,750.00 |
| 63601-3000 | System Installation, Electrical Stage 1 | 33 | 33 | 10APR08 | 17MAY08 | 10APR08 | 17MAY08 | 0 | 56,250.00 |
| 63601-3100 | System Installation, Telephone Stage 1 | 33 | 33 | 10APR08 | 17MAY08 | 10APR08 | 17MAY08 | 0 | 38,750.00 |

Start Date 11FEB08
Finish Date 27DEC08
Data Date 03MAR08
Run Date 03FEB08 10:33

© Primavera Systems, Inc.

SJ00

Sheet 4 of 12

St. John Roundabout

Classic Schedule Layout

| Date | Revision | Checked | Approved |
|---|---|---|---|

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| 63601-3200 | System Installation Cable TV Stage 1 | 33 | 33 | 10APR08 | 17MAY08 | 10APR08 | 17MAY08 | 0 | 23,750.00 |
| 15705-0100 | Soil Erosion Control, Silt Fence Stage 1 | 1 | 1 | 10APR08 | 10APR08 | 18APR08 | 18APR08 | 7 | 3,000.00 |
| 15706-1000 | Soil Erosion Control, Inlet Protection Stage 1 | 1 | 1 | 10APR08 | 10APR08 | 18APR08 | 18APR08 | 7 | 13,200.00 |
| 60201-0500 | 15-Inch Pipe Culvert Stage 1 | 6 | 6 | 10APR08 | 16APR08 | 28APR08 | 03MAY08 | 15 | 47,025.00 |
| 60201-0600 | 18-Inch Pipe Culvert Stage 1 | 5 | 5 | 10APR08 | 15APR08 | 29APR08 | 03MAY08 | 16 | 16,575.00 |
| 30102-0300 | Aggregate Base Grading C, 8" Depth Stage 1 | 1 | 1 | 10APR08 | 10APR08 | 09MAY08 | 09MAY08 | 25 | 55,510.00 |
| 55220-0000 | Expansion Joints Stage 1 | 1 | 1 | 10APR08 | 10APR08 | 10MAY08 | 10MAY08 | 26 | 250.00 |
| 20301-2700 | Removal of Structure (Texaco Canopy) Stage 1 | 10 | 10 | 11APR08 | 22APR08 | 19APR08 | 30APR08 | 7 | 18,000.00 |
| 20302-2100 | Removal of Pipe Culvert Stage 1 | 10 | 10 | 11APR08 | 22APR08 | 19APR08 | 30APR08 | 7 | 5,500.00 |
| 20302-2200 | Removal of Sewerline Stage 1 | 10 | 10 | 11APR08 | 22APR08 | 19APR08 | 30APR08 | 7 | 4,130.00 |
| 20303-0300 | Removal of Concrete Stage 1 | 10 | 10 | 11APR08 | 22APR08 | 19APR08 | 30APR08 | 7 | 32,188.00 |
| 20304-5000 | Removal of Building (Texaco Gas Station) S1 | 10 | 10 | 11APR08 | 22APR08 | 19APR08 | 30APR08 | 7 | 45,000.00 |
| 20303-3600 | Removal of Wall Stage 1 | 4 | 4 | 11APR08 | 15APR08 | 26APR08 | 30APR08 | 13 | 8,000.00 |
| 20301-2701 | Removal of Structure (Staircase) Stage 1 | 3 | 3 | 11APR08 | 14APR08 | 28APR08 | 30APR08 | 14 | 2,500.00 |
| 20303-3200 | Removal of Sidewalk, Concrete Stage 1 | 3 | 3 | 11APR08 | 14APR08 | 26APR08 | 30APR08 | 14 | 7,625.00 |
| 20301-1400 | Removal of Inlet Stage 1 | 2 | 2 | 11APR08 | 12APR08 | 29APR08 | 30APR08 | 15 | 1,500.00 |
| 20301-170A | Removal of Manhole Stage 1 | 2 | 2 | 11APR08 | 12APR08 | 29APR08 | 30APR08 | 15 | 2,500.00 |
| 20301-2400 | Removal of Sign Stage 1 | 1 | 1 | 11APR08 | 11APR08 | 30APR08 | 30APR08 | 16 | 1,000.00 |
| 20302-0300 | Removal of Curb and Gutter, Concrete Stage 1 | 1 | 1 | 11APR08 | 11APR08 | 30APR08 | 30APR08 | 16 | 8,625.00 |
| 20302-0700 | Removal of Fence Stage 1 | 1 | 1 | 11APR08 | 11APR08 | 30APR08 | 30APR08 | 16 | 330.00 |
| 63316-1000 | Remove and Reset Sign | 1 | 1 | 11APR08 | 11APR08 | 30APR08 | 30APR08 | 16 | 2,000.00 |
| 62025-1000 | Remove and Reset Stone Masonry | 10 | 10 | 11APR08 | 22APR08 | 07MAY08 | 17MAY08 | 22 | 24,000.00 |
| 41102-0000 | Prime Coat Stage 1 | 1 | 1 | 11APR08 | 11APR08 | 10MAY08 | 10MAY08 | 25 | 2,475.00 |
| 15101-0001 | Mobilization Second Payment Stage 1 | 30 | 30 | 12APR08 | 16MAY08 | 14APR08 | 17MAY08 | 1 | 340,375.00 |
| 41202-0000 | Tack Coat Stage 1 | 1 | 1 | 12APR08 | 12APR08 | 12MAY08 | 12MAY08 | 25 | 5,940.00 |
| 61101-0000 | Water System Stage 1 | 15 | 15 | 23APR08 | 09MAY08 | 01MAY08 | 17MAY08 | 7 | 48,750.00 |
| 61201-0000 | Sewer System Stage 1 | 15 | 15 | 23APR08 | 09MAY08 | 01MAY08 | 17MAY08 | 7 | 34,250.00 |
| 20401-0000 | Roadway Excavation Stage 1 | 5 | 5 | 23APR08 | 28APR08 | 05MAY08 | 09MAY08 | 10 | 155,000.00 |
| 20403-0000 | Unclassified Borrow Stage 1 | 4 | 4 | 23APR08 | 26APR08 | 06MAY08 | 09MAY08 | 11 | 38,850.00 |
| 20801-0000 | Structure Excavation Stage 1 | 5 | 5 | 23APR08 | 28APR08 | 06MAY08 | 10MAY08 | 11 | 9,450.00 |
| 55401-1000 | Reinforcing Steel Stage 1 | 1 | 1 | 24APR08 | 24APR08 | 09MAY08 | 09MAY08 | 13 | 5,760.00 |
| 60901-1700 | Curb, Concrete, 18-Inch Depth Type D Stage 1 | 2 | 2 | 29APR08 | 30APR08 | 10MAY08 | 12MAY08 | 10 | 11,200.00 |
| 60902-0800 | Curb and Gutter, Conc, 10-inch Dpth Type E S1 | 2 | 2 | 29APR08 | 30APR08 | 10MAY08 | 12MAY08 | 10 | 7,560.00 |
| 60902-1000 | Curb Gutter, Conc 12" Dpth Type F Stage 1 | 2 | 2 | 29APR08 | 30APR08 | 10MAY08 | 12MAY08 | 10 | 40,460.00 |
| 61501-0100 | Sidewalk Concrete Stage 1 | 2 | 2 | 29APR08 | 30APR08 | 10MAY08 | 12MAY08 | 10 | 32,640.00 |
| 55201-0200 | Structural Concrete, Class A (AE) Stage 1 | 5 | 5 | 29APR08 | 03MAY08 | 12MAY08 | 16MAY08 | 11 | 51,300.00 |
| 55201-0201 | Struct Conc Class A (AE), Structures Stage 1 | 5 | 5 | 29APR08 | 03MAY08 | 12MAY08 | 16MAY08 | 11 | 62,700.00 |
| 61505-1000 | Accessibility Ramp, Concrete Stage 1 | 1 | 1 | 29APR08 | 29APR08 | 12MAY08 | 12MAY08 | 11 | 2,000.00 |
| 60401-0000 | Manhole Stage 1 | 1 | 1 | 29APR08 | 29APR08 | 17MAY08 | 17MAY08 | 16 | 17,500.00 |
| 60404-0000 | Catch Basin Stage 1 | 1 | 1 | 29APR08 | 29APR08 | 17MAY08 | 17MAY08 | 16 | 27,000.00 |
| 40301-0300 | Hot Asphalt Concrete Pavement, Grading C Stage 1 | 3 | 3 | 01MAY08 | 03MAY08 | 13MAY08 | 15MAY08 | 10 | 70,200.00 |
| 60413-000A | Trench Drain Stage 1 | 2 | 2 | 05MAY08 | 06MAY08 | 16MAY08 | 17MAY08 | 10 | 10,500.00 |
| 55601-0101 | Bridge Railing, Alum Ped Railing Stage 1 | 1 | 1 | 05MAY08 | 05MAY08 | 17MAY08 | 17MAY08 | 11 | 5,250.00 |
| 55601-0102 | Bridge Railing, Aluminum Wall Rail Stage 1 | 1 | 1 | 05MAY08 | 05MAY08 | 17MAY08 | 17MAY08 | 11 | 19,175.00 |
| 00001-0101 | Complete Stage 1 | 0 | 0 | | 17MAY08 | | 17MAY08 | 0 | 0.00 |
| Subtotal | | 66 | 66 | 03MAR08 | 17MAY08 | 04MAR08 | 16JUN08 | 25 | 2,099,743.00 |
| 00000-0201 | Start Stage 2 Phase 1 | 0 | 0 | 19MAY08 | | 19MAY08 | | 0 | 0.00 |
| 20301-3100 | Removal of Utility Pole Stage 2 Phase 1 | 1 | 1 | 19MAY08 | 19MAY08 | 19MAY08 | 19MAY08 | 0 | 1,500.00 |
| 20302-210A | Removal of Pipe Culvert Stage 2 Phase 1 | 1 | 1 | 19MAY08 | 19MAY08 | 19MAY08 | 19MAY08 | 0 | 15,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Start Date | 11FEB08 | SJ0C | Sheet 5 of 12 | Date | Revision | Checked / Approved |
| Finish Date | 27DEC08 | | | | | |
| Data Date | 03MAR08 | | St. John Roundabout | | | |
| Run Date | 03FEB08 10:33 | | Classic Schedule Layout | | | |

© Primavera Systems, Inc.

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| 20302-220A | Removal of Sewerline Stage 2 Phase 1 | 1 | 1 | 19MAY08 | 19MAY08 | 19MAY08 | 19MAY08 | 0 | 10,500.00 |
| 20303-0301 | Removal of Concrete Stage 2 Phase 1 | 1 | 1 | 19MAY08 | 19MAY08 | 19MAY08 | 19MAY08 | 0 | 19,312.00 |
| 20303-3201 | Removal of Sidewalk, Concrete Stage 2 Phase 1 | 1 | 1 | 19MAY08 | 19MAY08 | 19MAY08 | 19MAY08 | 0 | 4,575.00 |
| 63501-0001 | Temporary Traffic Control Stage 2 Phase 1 | 36 | 36 | 19MAY08 | 28JUN08 | 20MAY08 | 07JUL08 | 1 | 14,250.00 |
| 63501-2001 | Temp Traffic Cont Sig Sys Stage 2 Phase 1 | 36 | 36 | 19MAY08 | 28JUN08 | 20MAY08 | 07JUL08 | 1 | 9,750.00 |
| 63502-1501 | Temp Traff Cont, Wrn Lgt Type A Stage 2 Phase 1 | 36 | 36 | 19MAY08 | 28JUN08 | 20MAY08 | 07JUL08 | 1 | 300.00 |
| 63502-2101 | 36T T C Crash Cushion Stage 2 Phase 1 | 36 | 36 | 19MAY08 | 28JUN08 | 20MAY08 | 07JUL08 | 1 | 1,050.00 |
| 63502-2701 | T T C Replacement Cartridge Stage 2 Phase 1 | 36 | 36 | 19MAY08 | 28JUN08 | 20MAY08 | 07JUL08 | 1 | 1,050.00 |
| 63503-1001 | T T C Plastic Fence Stage 2 Phase 1 | 36 | 36 | 19MAY08 | 28JUN08 | 20MAY08 | 07JUL08 | 1 | 3,217.50 |
| 63507-0501 | TTC Flagger Stage 2 Phase 1 | 36 | 36 | 19MAY08 | 28JUN08 | 20MAY08 | 07JUL08 | 1 | 727.50 |
| 63507-0801 | T T C Portable Changeable M Start 2 Phase 1 | 36 | 36 | 19MAY08 | 28JUN08 | 20MAY08 | 07JUL08 | 1 | 5,040.00 |
| 63601-2001 | System Installation Lighting Stage 2 Phase 1 | 30 | 30 | 19MAY08 | 21JUN08 | 27MAY08 | 07JUL08 | 7 | 26,250.00 |
| 63601-3001 | System Installation, Electrical Stage 2 Phase 1 | 30 | 30 | 19MAY08 | 21JUN08 | 27MAY08 | 07JUL08 | 7 | 33,750.00 |
| 63601-3101 | System Installation, Telephone Stage 2 Phase 1 | 30 | 30 | 19MAY08 | 21JUN08 | 27MAY08 | 07JUL08 | 7 | 23,250.00 |
| 63601-3201 | System Installation Cable TVe Stage 2 Phase 1 | 30 | 30 | 19MAY08 | 21JUN08 | 27MAY08 | 07JUL08 | 7 | 14,250.00 |
| 15801-000A | Watering for Dust Control Stage 2 Phase 1 | 25 | 25 | 19MAY08 | 16JUN08 | 28MAY08 | 25JUN08 | 8 | 24,750.00 |
| 15201-000A | Construction Survey and Staking Stage 2 Phase 1 | 10 | 10 | 19MAY08 | 29MAY08 | 02JUN08 | 12JUN08 | 12 | 12,000.00 |
| 60201-050A | 15-Inch Pipe Culvert Stage 2 Phase 1 | 6 | 6 | 19MAY08 | 24MAY08 | 06JUN08 | 12JUN08 | 16 | 4,125.00 |
| 60201-0800 | 24-Inch Pipe Culvert Stage 2 Phase 1 | 4 | 4 | 19MAY08 | 22MAY08 | 09JUN08 | 12JUN08 | 18 | 81,000.00 |
| 55401-1001 | Reinforcing Steel Stage 2 Phase 1 | 1 | 1 | 19MAY08 | 19MAY08 | 24JUN08 | 24JUN08 | 31 | 192.00 |
| 15401-000A | Contractor Testing Stage 2 Phase 1 | 5 | 5 | 19MAY08 | 23MAY08 | 25JUN08 | 07JUL08 | 32 | 10,500.00 |
| 63304-0901 | Signs, Alum Pnls Type 3 Sheeting Stage 2 Phse 1 | 1 | 1 | 19MAY08 | 19MAY08 | 07JUL08 | 07JUL08 | 36 | 5,850.00 |
| 61101-0001 | Water System Stage 2 Phase 1 | 36 | 36 | 20MAY08 | 07JUL08 | 20MAY08 | 07JUL08 | 0 | 29,250.00 |
| 61201-0001 | Sewer System Stage 2 Phase 1 | 36 | 36 | 20MAY08 | 07JUL08 | 20MAY08 | 07JUL08 | 0 | 20,550.00 |
| 20403-0001 | Unclassified Borrow Stage 2 Phase 1 | 5 | 5 | 20MAY08 | 24MAY08 | 07JUN08 | 12JUN08 | 16 | 14,550.00 |
| 60403-1900 | Inlet, Type 6B Stage 2 Phase 1 | 1 | 1 | 20MAY08 | 20MAY08 | 25JUN08 | 25JUN08 | 31 | 7,500.00 |
| 60905-1000 | Gutter, Concrete (Valley) Stage 2 Phase 1 | 1 | 1 | 20MAY08 | 20MAY08 | 25JUN08 | 25JUN08 | 31 | 2,300.00 |
| 55201-0202 | Structural Concrete Class A (AE) Stage 2 Phase 1 | 1 | 1 | 20MAY08 | 20MAY08 | 28JUN08 | 28JUN08 | 34 | 3,800.00 |
| 60401-000A | Manhole Stage 2 Phase 1 | 1 | 1 | 20MAY08 | 20MAY08 | 07JUL08 | 07JUL08 | 35 | 17,500.00 |
| 60404-000A | Catch Basin Stage 2 Phase 1 | 1 | 1 | 20MAY08 | 20MAY08 | 07JUL08 | 07JUL08 | 35 | 9,000.00 |
| 55601-0104 | Bridge Railing, Alum Ped Railing Stage 2 Phase 1 | 1 | 1 | 21MAY08 | 21MAY08 | 07JUL08 | 07JUL08 | 34 | 9,750.00 |
| 30102-0301 | Aggregate Base Grading C, 8" Stage 2 Phase 1 | 8 | 8 | 26MAY08 | 03JUN08 | 14JUN08 | 23JUN08 | 17 | 17,420.00 |
| 20401-0001 | Roadway Excavation Stage 2 Phase 1 | 10 | 10 | 30MAY08 | 10JUN08 | 13JUN08 | 24JUN08 | 12 | 35,000.00 |
| 41102-0001 | Prime Coat Stage 2 Phase 1 | 1 | 1 | 04JUN08 | 04JUN08 | 24JUN08 | 24JUN08 | 17 | 1,025.00 |
| 41202-0001 | Tack Coat Stage 2-1 | 1 | 1 | 05JUN08 | 05JUN08 | 25JUN08 | 25JUN08 | 17 | 2,520.00 |
| 60902-080A | Curb and Gutter, Conc, 10-Inch Dpth Type E S2-1 | 1 | 1 | 11JUN08 | 11JUN08 | 25JUN08 | 25JUN08 | 12 | 9,660.00 |
| 60902-1001 | Curb Gutter, Conc 12" Dpth Type F Stage 2-1 | 1 | 1 | 11JUN08 | 11JUN08 | 25JUN08 | 25JUN08 | 12 | 9,100.00 |
| 61501-0101 | Sidewalk Concrete Stage 2 Phase 1 | 1 | 1 | 11JUN08 | 11JUN08 | 25JUN08 | 25JUN08 | 12 | 18,240.00 |
| 61505-100A | Accessibility Ramp, Concrete Stage 2 Phase 1 | 1 | 1 | 11JUN08 | 11JUN08 | 25JUN08 | 25JUN08 | 12 | 1,000.00 |
| 40301-0301 | Hot Asphalt Concrete Pavement, Grad C Stage 2-1 | 3 | 3 | 17JUN08 | 19JUN08 | 26JUN08 | 28JUN08 | 8 | 29,400.00 |
| 60413-0008 | Trench Drain Stage 2 Phase 1 | 1 | 1 | 20JUN08 | 20JUN08 | 07JUL08 | 07JUL08 | 8 | 18,500.00 |
| 00001-0201 | Complete Stage 2 Phase 1 | 0 | 0 | | 07JUL08 | | 07JUL08 | 0 | 0.00 |
| Subtotal | | 37 | 37 | 19MAY08 | 07JUL08 | 19MAY08 | 07JUL08 | 0 | 578,254.00 |
| 00000-0202 | Start Stage 2 Phase 2 | 0 | 0 | 08JUL08 | | 08JUL08 | | 0 | 0.00 |
| 63501-0002 | Temporary Traffic Control Stage 2 Phase 2 | 19 | 19 | 08JUL08 | 01AUG08 | 08JUL08 | 01AUG08 | 0 | 9,500.00 |
| 63501-2002 | Temp Traffic Cont Sig Sys Stage 2 Phase 2 | 19 | 19 | 08JUL08 | 01AUG08 | 08JUL08 | 01AUG08 | 0 | 6,500.00 |
| 63502-1502 | Temp Traff Cont, Wrn Lgt Type A Stage 2 Phase 2 | 19 | 19 | 08JUL08 | 01AUG08 | 08JUL08 | 01AUG08 | 0 | 200.00 |
| 63502-2102 | T T C Crash Cushion Stage 2 Phase 2 | 19 | 19 | 08JUL08 | 01AUG08 | 08JUL08 | 01AUG08 | 0 | 700.00 |
| 63502-2702 | T T C Replacement Cartridge Stage 2 Phase 2 | 19 | 19 | 08JUL08 | 01AUG08 | 08JUL08 | 01AUG08 | 0 | 700.00 |
| 63503-1002 | T T C Plastic Fence Stage 2 Phase 2 | 19 | 19 | 08JUL08 | 01AUG08 | 08JUL08 | 01AUG08 | 0 | 2,145.00 |
| 63507-0502 | TTC Flagger Stage 2 Phase 2 | 19 | 19 | 08JUL08 | 01AUG08 | 08JUL08 | 01AUG08 | 0 | 485.00 |
| 63507-0802 | T T C Portable Changeable M Start 2 Phase 2 | 19 | 19 | 08JUL08 | 01AUG08 | 08JUL08 | 01AUG08 | 0 | 3,360.00 |

Start Date 11FEB08
Finish Date 27DEC08
Data Date 03MAR08
Run Date 03FEB08 10:33

SJ00

Sheet 6 of 12

St. John Roundabout

Classic Schedule Layout

| Date | Revision | Checked | Approved |
|---|---|---|---|

© Primavera Systems, Inc.

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| 20220-1000 | Removal, Individual Tree Stage 2 Phase 2 | 1 | 1 | 08JUL08 | 08JUL08 | 10JUL08 | 10JUL08 | 2 | 22,500.00 |
| 20302-030A | Removal of Curb and Gutter, Concrete Stage 2 Ph2 | 1 | 1 | 08JUL08 | 08JUL08 | 10JUL08 | 10JUL08 | 2 | 500.00 |
| 20303-0302 | Removal of Concrete Stage 2 Phase 2 | 1 | 1 | 08JUL08 | 08JUL08 | 10JUL08 | 10JUL08 | 2 | 12,875.00 |
| 20303-3202 | Removal of Sidewalk, Concrete Stage 2 Phase 2 | 1 | 1 | 08JUL08 | 08JUL08 | 10JUL08 | 10JUL08 | 2 | 3,050.00 |
| 63601-2002 | System Installation Lighting Stage 2 Phase 2 | 15 | 15 | 08JUL08 | 28JUL08 | 14JUL08 | 01AUG08 | 4 | 17,500.00 |
| 63601-3002 | System Installation, Electrical Stage 2 Phase 2 | 15 | 15 | 08JUL08 | 28JUL08 | 14JUL08 | 01AUG08 | 4 | 22,500.00 |
| 63601-3102 | System Installation, Telephone Stage 2 Phase 2 | 15 | 15 | 08JUL08 | 28JUL08 | 14JUL08 | 01AUG08 | 4 | 15,500.00 |
| 63601-3202 | System Installation Cable TVe Stage 2 Phase 2 | 15 | 15 | 08JUL08 | 28JUL08 | 14JUL08 | 01AUG08 | 4 | 9,500.00 |
| 55220-0001 | Expansion Joints Stage 2 Phase 2 | 1 | 1 | 08JUL08 | 08JUL08 | 23JUL08 | 23JUL08 | 11 | 375.00 |
| 55401-1002 | Reinforcing Steel Stage 2 Phase 2 | 1 | 1 | 08JUL08 | 08JUL08 | 23JUL08 | 23JUL08 | 11 | 5,858.00 |
| 63304-0902 | Signs, Alum Pnls Type 3 Sheeting Stage 2 Phse 2 | 1 | 1 | 08JUL08 | 08JUL08 | 01AUG08 | 01AUG08 | 18 | 3,900.00 |
| 20403-0002 | Unclassified Borrow Stage 2 Phase 2 | 3 | 3 | 09JUL08 | 11JUL08 | 11JUL08 | 15JUL08 | 2 | 11,100.00 |
| 61101-0002 | Water System Stage 2 Phase 2 | 12 | 12 | 09JUL08 | 24JUL08 | 17JUL08 | 01AUG08 | 6 | 19,500.00 |
| 61201-0002 | Sewer System Stage 2 Phase 2 | 12 | 12 | 09JUL08 | 24JUL08 | 17JUL08 | 01AUG08 | 6 | 13,700.00 |
| 20801-0003 | Structure Excavation Stage 2 Phase 2 | 2 | 2 | 09JUL08 | 10JUL08 | 22JUL08 | 23JUL08 | 9 | 17,550.00 |
| 60403-170A | Inlet, Type 6A Stage 2 Phase 2 | 1 | 1 | 09JUL08 | 09JUL08 | 24JUL08 | 24JUL08 | 11 | 6,500.00 |
| 60403-190A | Inlet, Type 6B Stage 2 Phase 2 | 1 | 1 | 09JUL08 | 09JUL08 | 24JUL08 | 24JUL08 | 11 | 7,500.00 |
| 55201-0206 | Struct Conc Class A (AE), Struct Stage 2 Phase 2 | 1 | 1 | 11JUL08 | 11JUL08 | 24JUL08 | 24JUL08 | 9 | 115,900.00 |
| 60404-000B | Catch Basin Stage 2 Phase 2 | 1 | 1 | 11JUL08 | 11JUL08 | 01AUG08 | 01AUG08 | 15 | 18,000.00 |
| 30102-0302 | Aggregate Base Grading C, 8" Stage 2 Phase 2 | 5 | 5 | 14JUL08 | 18JUL08 | 16JUL08 | 22JUL08 | 2 | 13,585.00 |
| 20401-0002 | Roadway Excavation Stage 2 Phase 2 | 3 | 3 | 14JUL08 | 16JUL08 | 21JUL08 | 23JUL08 | 5 | 15,000.00 |
| 60902-1002 | Curb Gutter, Conc 12" Dpth Type F Stage 2-2 | 1 | 1 | 17JUL08 | 17JUL08 | 24JUL08 | 24JUL08 | 5 | 8,400.00 |
| 61501-0102 | Sidewalk Concrete Stage 2 Phase 2 | 1 | 1 | 17JUL08 | 17JUL08 | 24JUL08 | 24JUL08 | 5 | 19,680.00 |
| 61505-100B | Accessibility Ramp, Concrete Stage 2 Phase 2 | 1 | 1 | 17JUL08 | 17JUL08 | 24JUL08 | 24JUL08 | 5 | 1,000.00 |
| 60905-1001 | Gutter, Concrete (Valley) Stage 2 Phase 2 | 1 | 1 | 17JUL08 | 17JUL08 | 01AUG08 | 01AUG08 | 11 | 5,700.00 |
| 41102-0002 | Prime Coat Stage 2 Phase 2 | 1 | 1 | 21JUL08 | 21JUL08 | 23JUL08 | 23JUL08 | 2 | 850.00 |
| 41202-0002 | Tack Coat Stage 2 Phase 2 | 1 | 1 | 22JUL08 | 22JUL08 | 24JUL08 | 24JUL08 | 2 | 2,040.00 |
| 40301-0302 | Hot Asphalt Concrete Pavement, Grad C Stage 2-2 | 6 | 6 | 23JUL08 | 30JUL08 | 25JUL08 | 01AUG08 | 2 | 22,800.00 |
| 00001-0202 | Complete Stage 2 Phase 2 | 0 | 0 | | 01AUG08 | | 01AUG08 | 0 | 0.00 |
| Subtotal | | 19 | 19 | 08JUL08 | 01AUG08 | 08JUL08 | 01AUG08 | 0 | 436,451.00 |
| 00000-0300 | Start Stage 3 | 0 | 0 | 02AUG08 | | 02AUG08 | | 0 | 0.00 |
| 63501-0003 | Temporary Traffic Control Stage 3 | 51 | 51 | 02AUG08 | 30SEP08 | 02AUG08 | 30SEP08 | 0 | 19,000.00 |
| 63501-2003 | Temp Traffic Cont Sig Sys Stage 3 | 50 | 50 | 02AUG08 | 29SEP08 | 04AUG08 | 30SEP08 | 1 | 13,000.00 |
| 63502-1503 | Temp Traff Cont, Wrn Lgt Type A Stage 3 | 50 | 50 | 02AUG08 | 29SEP08 | 04AUG08 | 30SEP08 | 1 | 400.00 |
| 63502-2103 | T T C Crash Cushion Stage 3 | 50 | 50 | 02AUG08 | 29SEP08 | 04AUG08 | 30SEP08 | 1 | 1,400.00 |
| 63502-2703 | T T C Replacement Cartridge Stage 3 | 50 | 50 | 02AUG08 | 29SEP08 | 04AUG08 | 30SEP08 | 1 | 1,400.00 |
| 63503-0402 | T T C Concrete Barrier Stage 3 | 50 | 50 | 02AUG08 | 29SEP08 | 04AUG08 | 30SEP08 | 1 | 19,500.00 |
| 63503-0501 | T T C Moving Concrete Barrier Stage 3 | 50 | 50 | 02AUG08 | 29SEP08 | 04AUG08 | 30SEP08 | 1 | 65,100.00 |
| 63503-1003 | T T C Plastic Fence Stage 3 | 50 | 50 | 02AUG08 | 29SEP08 | 04AUG08 | 30SEP08 | 1 | 4,290.00 |
| 63507-0503 | TTC Flagger Stage 3 | 50 | 50 | 02AUG08 | 29SEP08 | 04AUG08 | 30SEP08 | 1 | 970.00 |
| 63507-0803 | T T C Portable Changeable M Start 3 | 50 | 50 | 02AUG08 | 29SEP08 | 04AUG08 | 30SEP08 | 1 | 6,720.00 |
| 20304-5001 | Removal of Building (Sci Annx Roof Comer) S3 | 6 | 6 | 02AUG08 | 08AUG08 | 19AUG08 | 25AUG08 | 14 | 22,000.00 |
| 20301-3400 | Removal of Wheelstop Stage 3 | 5 | 5 | 02AUG08 | 07AUG08 | 20AUG08 | 25AUG08 | 15 | 800.00 |
| 20303-360A | Removal of Wall Stage 3 | 5 | 5 | 02AUG08 | 07AUG08 | 20AUG08 | 25AUG08 | 15 | 23,750.00 |
| 20302-220B | Removal of Sewerline Stage 3 | 4 | 4 | 02AUG08 | 06AUG08 | 21AUG08 | 25AUG08 | 16 | 4,875.00 |
| 55401-1003 | Reinforcing Steel Stage 3 | 10 | 10 | 02AUG08 | 13AUG08 | 21AUG08 | 01SEP08 | 16 | 7,296.00 |
| 20301-2401 | Removal of Sign Stage 3 | 2 | 2 | 02AUG08 | 04AUG08 | 23AUG08 | 25AUG08 | 18 | 1,000.00 |
| 20303-0303 | Removal of Concrete Stage 3 | 2 | 2 | 02AUG08 | 04AUG08 | 23AUG08 | 25AUG08 | 18 | 33,475.00 |
| 20301-310A | Removal of Utility Pole Stage 3 | 1 | 1 | 02AUG08 | 02AUG08 | 25AUG08 | 25AUG08 | 19 | 1,500.00 |
| 20302-030B | Removal of Curb and Gutter, Concrete Stage 3 | 1 | 1 | 02AUG08 | 02AUG08 | 25AUG08 | 25AUG08 | 19 | 5,000.00 |
| 20303-3203 | Removal of Sidewalk, Concrete Stage 3 | 1 | 1 | 02AUG08 | 02AUG08 | 25AUG08 | 25AUG08 | 19 | 7,930.00 |
| 63601-3103 | System Installation, Telephone Stage 3 | 30 | 30 | 02AUG08 | 05SEP08 | 27AUG08 | 30SEP08 | 21 | 31,000.00 |

Start Date 11FEB08
Finish Date 27DEC08
Data Date 03MAR08
Run Date 03FEB08 10:33

SJ00

Sheet 7 of 12

St. John Roundabout

Classic Schedule Layout

| Date | Revision | Checked | Approved |
|---|---|---|---|

© Primavera Systems, Inc.

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| 60201-050B | 15-Inch Pipe Culvert Stage 3 | 7 | 7 | 02AUG08 | 09AUG08 | 29AUG08 | 05SEP08 | 23 | 20,075.00 |
| 15801-000B | Watering for Dust Control Stage 3 | 20 | 20 | 02AUG08 | 25AUG08 | 02SEP08 | 24SEP08 | 26 | 16,500.00 |
| 63601-3003 | System installation, Electrical Stage 3 | 25 | 25 | 02AUG08 | 30AUG08 | 02SEP08 | 30SEP08 | 26 | 45,000.00 |
| 15401-000B | Contractor Testing Stage 3 | 20 | 20 | 02AUG08 | 25AUG08 | 08SEP08 | 30SEP08 | 31 | 7,000.00 |
| 63601-2003 | System Installation Lighting Stage 3 | 20 | 20 | 02AUG08 | 25AUG08 | 08SEP08 | 30SEP08 | 31 | 35,000.00 |
| 55220-0002 | Expansion Joints Stage 3 | 1 | 1 | 02AUG08 | 02AUG08 | 10SEP08 | 10SEP08 | 33 | 375.00 |
| 63601-3203 | System Installation Cable TV Stage 3 | 15 | 15 | 02AUG08 | 19AUG08 | 13SEP08 | 30SEP08 | 36 | 19,000.00 |
| 60401-000B | Manhole Stage 3 | 3 | 3 | 02AUG08 | 05AUG08 | 27SEP08 | 30SEP08 | 48 | 17,500.00 |
| 15201-000B | Construction Survey and Staking Stage 3 | 1 | 1 | 02AUG08 | 02AUG08 | 30SEP08 | 30SEP08 | 50 | 8,000.00 |
| 60504-0000 | Geocomposite Sheet Drain System Stage 3 | 1 | 1 | 02AUG08 | 02AUG08 | 30SEP08 | 30SEP08 | 50 | 4,300.00 |
| 63304-0903 | Signs, Alum Pnls Type 3 Sheeting Stage 3 | 1 | 1 | 02AUG08 | 02AUG08 | 30SEP08 | 30SEP08 | 50 | 7,800.00 |
| 64604-1000 | Fixture, Handrail (RT10E-RT104 Sidewalk) Stge 3 | 1 | 1 | 02AUG08 | 02AUG08 | 30SEP08 | 30SEP08 | 50 | 30,000.00 |
| 20801-0001 | Structure Excavation (Underpinning) Stage 3 | 6 | 6 | 09AUG08 | 15AUG08 | 26AUG08 | 01SEP08 | 14 | 47,750.00 |
| 20403-0003 | Unclassified Borrow Stage 3 | 5 | 5 | 09AUG08 | 14AUG08 | 01SEP08 | 05SEP08 | 19 | 42,600.00 |
| 20801-0004 | Structure Excavation Stage 3 | 5 | 5 | 09AUG08 | 14AUG08 | 05SEP08 | 10SEP08 | 23 | 19,575.00 |
| 61101-0003 | Water System Stage 3 | 1 | 1 | 09AUG08 | 09AUG08 | 30SEP08 | 30SEP08 | 44 | 39,000.00 |
| 61201-0003 | Sewer System Stage 3 | 1 | 1 | 09AUG08 | 09AUG08 | 30SEP08 | 30SEP08 | 44 | 27,400.00 |
| 20401-0003 | Roadway Excavation Stage 3 | 5 | 5 | 15AUG08 | 20AUG08 | 06SEP08 | 11SEP08 | 19 | 200,000.00 |
| 55201-0203 | Structural Concrete Class A (AE) Stage 3 | 15 | 15 | 15AUG08 | 01SEP08 | 11SEP08 | 27SEP08 | 23 | 13,300.00 |
| 55201-0207 | Struct Conc Class A (AE), Struct Stage 3 | 10 | 10 | 15AUG08 | 26AUG08 | 18SEP08 | 29SEP08 | 29 | 131,100.00 |
| 55201-1200 | Structural Concrete, Class Seal Stage 3 | 25 | 25 | 16AUG08 | 13SEP08 | 02SEP08 | 30SEP08 | 14 | 133,000.00 |
| 30102-0303 | Aggregate Base Grading C, 8" Stage 3 | 10 | 10 | 21AUG08 | 01SEP08 | 12SEP08 | 23SEP08 | 19 | 59,020.00 |
| 60905-1002 | Gutter, Concrete (Valley) Stage 3 | 4 | 4 | 21AUG08 | 25AUG08 | 20SEP08 | 24SEP08 | 26 | 12,200.00 |
| 60902-080B | Curb and Gutter, Conc, 10-Inch Dpth Type E S3 | 3 | 3 | 21AUG08 | 23AUG08 | 22SEP08 | 24SEP08 | 27 | 11,620.00 |
| 60902-1003 | Curb Gutter, Conc 12" Dpth Type F Stage 3 | 3 | 3 | 21AUG08 | 23AUG08 | 22SEP08 | 24SEP08 | 27 | 23,100.00 |
| 61501-0103 | Sidewalk Concrete Stage 3 | 1 | 1 | 21AUG08 | 21AUG08 | 24SEP08 | 24SEP08 | 29 | 24,240.00 |
| 61505-100C | Accessibility Ramp, Concrete Stage 3 | 1 | 1 | 21AUG08 | 21AUG08 | 24SEP08 | 24SEP08 | 29 | 1,000.00 |
| 41102-0003 | Prime Coat Stage 3 | 1 | 1 | 02SEP08 | 02SEP08 | 24SEP08 | 24SEP08 | 19 | 3,325.00 |
| 41202-0003 | Tack Coat Stage 3 | 1 | 1 | 02SEP08 | 02SEP08 | 24SEP08 | 24SEP08 | 19 | 7,980.00 |
| 60915-1000 | Wheelstop, Concrete Stage 3 | 2 | 2 | 02SEP08 | 03SEP08 | 29SEP08 | 30SEP08 | 23 | 6,000.00 |
| 55601-0106 | Bridge Railing, Alum Ped Railing Stage 3 | 1 | 1 | 02SEP08 | 02SEP08 | 30SEP08 | 30SEP08 | 24 | 12,750.00 |
| 40301-0306 | Hot Asphalt Conc Pavement Cr C Stage 3 | 3 | 3 | 03SEP08 | 05SEP08 | 25SEP08 | 27SEP08 | 19 | 96,600.00 |
| 60413-000C | Trench Drain Stage 3 | 2 | 2 | 06SEP08 | 08SEP08 | 29SEP08 | 30SEP08 | 19 | 27,000.00 |
| 00001-0300 | Complete Stage 3 | 0 | 0 | | 30SEP08 | | 30SEP08 | 0 | 0.00 |
| Subtotal | | 51 | 51 | 02AUG08 | 30SEP08 | 02AUG08 | 30SEP08 | 0 | 1,419,516.00 |
| 00000-0401 | Start Stage 4 Phase 1 | 1 | 1 | 01OCT08 | 01OCT08 | 01OCT08 | 01OCT08 | 0 | 0.00 |
| 15201-000C | Construction Survey and Staking Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 02OCT08 | 02OCT08 | 0 | 4,000.00 |
| 60201-050C | 15-Inch Pipe Culvert Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 02OCT08 | 02OCT08 | 0 | 26,125.00 |
| 60201-060A | 18-Inch Pipe Culvert Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 02OCT08 | 02OCT08 | 0 | 25,675.00 |
| 55401-1004 | Reinforcing Steel Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 04OCT08 | 04OCT08 | 2 | 1,152.00 |
| 60403-170B | Inlet, Type 6A Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 06OCT08 | 06OCT08 | 3 | 6,500.00 |
| 15401-000C | Contractor Testing Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 3,500.00 |
| 63304-0904 | Signs, Alum Pnls Type 3 Sheeting Stage 4 Phse 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 780.00 |
| 63501-0004 | Temporary Traffic Control Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 1,800.00 |
| 63501-2004 | Temp Traffic Cont Sig Sys Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 1,300.00 |
| 63502-1504 | Temp Traff Cont, Wrn Lgt Type A Stage 4Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 40.00 |
| 63502-2104 | T T C Crash Cushion Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 140.00 |
| 63502-2704 | T T C Replacement Cartridge Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 140.00 |
| 63503-1004 | T T C Plastic Fence Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 429.00 |
| 63507-0504 | TTC Flagger Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 97.00 |
| 63507-0804 | T T C Portable Changeable M Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 672.00 |
| 63601-2004 | System Installation Lighting Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 3,500.00 |

Start Date 11FEB08
Finish Date 27DEC08
Data Date 03MAR08
Run Date 03FEB08 10:33

SJ00

Sheet 8 of 12

St. John Roundabout

Classic Schedule Layout

| Date | Revision | Checked | Approved |
|---|---|---|---|

© Primavera Systems, Inc.

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| 63601-3004 | System Installation, Electrical Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 4,500.00 |
| 63601-3104 | System Installation, Telephone Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 3,100.00 |
| 63601-3204 | System Installation Cable TVe Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 07OCT08 | 07OCT08 | 4 | 1,900.00 |
| 15801-000C | Watering for Dust Control Stage 4 Phase 1 | 1 | 1 | 02OCT08 | 02OCT08 | 30OCT08 | 30OCT08 | 24 | 8,250.00 |
| 20301-1700 | Removal of Manhole Stage 4 Phase 1 | 1 | 1 | 03OCT08 | 03OCT08 | 03OCT08 | 03OCT08 | 0 | 2,500.00 |
| 20301-270A | Removal of Structure (Staircase) Stage 4 Phase 1 | 1 | 1 | 03OCT08 | 03OCT08 | 03OCT08 | 03OCT08 | 0 | 7,500.00 |
| 20302-210B | Removal of Pipe Culvert Stage 4 Phase 1 | 1 | 1 | 03OCT08 | 03OCT08 | 03OCT08 | 03OCT08 | 0 | 2,500.00 |
| 20302-220C | Removal of Sewer Line Stage 4 Phase 1 | 1 | 1 | 03OCT08 | 03OCT08 | 03OCT08 | 03OCT08 | 0 | 1,875.00 |
| 20303-0304 | Removal of Concrete Stage 4 Phase 1 | 1 | 1 | 03OCT08 | 03OCT08 | 03OCT08 | 03OCT08 | 0 | 10,300.00 |
| 20303-3204 | Removal of Sidewalk, Concrete Stage 4 Phase 1 | 1 | 1 | 03OCT08 | 03OCT08 | 03OCT08 | 03OCT08 | 0 | 2,440.00 |
| 20401-0004 | Roadway Excavation Stage 4 Phase 1 | 1 | 1 | 03OCT08 | 03OCT08 | 03OCT08 | 03OCT08 | 0 | 25,000.00 |
| 20403-0004 | Unclassified Borrow Stage 4 Phase 1 | 1 | 1 | 04OCT08 | 04OCT08 | 04OCT08 | 04OCT08 | 0 | 9,900.00 |
| 30102-0304 | Aggregate Base Grading C, 8" Stage 4 Phase 1 | 1 | 1 | 04OCT08 | 04OCT08 | 04OCT08 | 04OCT08 | 0 | 12,610.00 |
| 61101-0004 | Water System Stage 4 Phase 1 | 1 | 1 | 04OCT08 | 04OCT08 | 07OCT08 | 07OCT08 | 2 | 3,900.00 |
| 61201-0004 | Sewer System Stage 4 Phase 1 | 1 | 1 | 04OCT08 | 04OCT08 | 07OCT08 | 07OCT08 | 2 | 2,740.00 |
| 41102-0004 | Prime Coat Stage 4 Phase 1 | 1 | 1 | 06OCT08 | 06OCT08 | 06OCT08 | 06OCT08 | 0 | 475.00 |
| 41202-0004 | Tack Coat Stage 4 Phase 1 | 1 | 1 | 06OCT08 | 06OCT08 | 06OCT08 | 06OCT08 | 0 | 1,140.00 |
| 55201-0204 | Structural Concrete Class A (AE) Stage 4 Phase 1 | 1 | 1 | 06OCT08 | 06OCT08 | 06OCT08 | 06OCT08 | 0 | 22,800.00 |
| 60404-000C | Catch Basin Stage 4 Phase 1 | 1 | 1 | 06OCT08 | 06OCT08 | 06OCT08 | 06OCT08 | 0 | 9,000.00 |
| 60902-1004 | Curb Gutter, Conc 12" Dpth Type F Stage 4-1 | 1 | 1 | 06OCT08 | 06OCT08 | 06OCT08 | 06OCT08 | 0 | 8,540.00 |
| 00001-0401 | Complete Stage 4 Phase 1 | 0 | 0 | | 07OCT08 | | 07OCT08 | 0 | 0.00 |
| 40301-0303 | Hot Asphalt Concrete Pavement Grad C Stage 4-1 | 1 | 1 | 07OCT08 | 07OCT08 | 07OCT08 | 07OCT08 | 0 | 15,000.00 |
| 55601-0100 | Bridge Railing, Alum Handrail Stage 4 Phase 1 | 1 | 1 | 07OCT08 | 07OCT08 | 07OCT08 | 07OCT08 | 0 | 13,325.00 |
| 60413-000D | Trench Drain Stage 4 Phase 1 | 1 | 1 | 07OCT08 | 07OCT08 | 07OCT08 | 07OCT08 | 0 | 11,500.00 |
| Subtotal | | 6 | 6 | 01OCT08 | 07OCT08 | 01OCT08 | 30OCT08 | 20 | 256,745.00 |
| 00000-0402 | Start Stage 4 Phase 2 | 0 | 0 | 08OCT08 | | 08OCT08 | | 0 | 0.00 |
| 63501-0005 | Temporary Traffic Control Stage 4 Phase 2 | 17 | 17 | 08OCT08 | 30OCT08 | 08OCT08 | 30OCT08 | 0 | 7,600.00 |
| 63501-2005 | Temp Traffic Cont Sig Sys Stage 4 Phase 2 | 17 | 17 | 08OCT08 | 30OCT08 | 08OCT08 | 30OCT08 | 0 | 5,200.00 |
| 63502-1505 | Temp Traff Cont, Wrn Lgt Type A Stage 4 Phase 2 | 17 | 17 | 08OCT08 | 30OCT08 | 08OCT08 | 30OCT08 | 0 | 160.00 |
| 63502-2105 | T T C Crash Cushion Stage 4 Phase 2 | 17 | 17 | 08OCT08 | 30OCT08 | 08OCT08 | 30OCT08 | 0 | 560.00 |
| 63502-2705 | T T C Replacement Cartridge Stage 4 Phase 2 | 17 | 17 | 08OCT08 | 30OCT08 | 08OCT08 | 30OCT08 | 0 | 560.00 |
| 63503-0401 | T T C Concrete Barrier Stage 4 Phase 2 | 17 | 17 | 08OCT08 | 30OCT08 | 08OCT08 | 30OCT08 | 0 | 15,000.00 |
| 63503-0502 | T T C Moving Concrete Barrier Stage 4 Phase 2 | 17 | 17 | 08OCT08 | 30OCT08 | 08OCT08 | 30OCT08 | 0 | 49,800.00 |
| 63503-1005 | T T C Plastic Fence Stage 4 Phase 2 | 17 | 17 | 08OCT08 | 30OCT08 | 08OCT08 | 30OCT08 | 0 | 1,716.00 |
| 63507-0505 | TTC Flagger Stage 4 Phase 2 | 17 | 17 | 08OCT08 | 30OCT08 | 08OCT08 | 30OCT08 | 0 | 388.00 |
| 63507-0805 | T T C Portable Changeable M Stage 4 Phase 2 | 17 | 17 | 08OCT08 | 30OCT08 | 08OCT08 | 30OCT08 | 0 | 2,688.00 |
| 20302-030C | Removal of Curb and Gutter, Concrete Stage 4 P2 | 1 | 1 | 08OCT08 | 08OCT08 | 14OCT08 | 14OCT08 | 4 | 4,500.00 |
| 20303-0305 | Removal of Concrete Stage 4 Phase 2 | 1 | 1 | 08OCT08 | 08OCT08 | 14OCT08 | 14OCT08 | 4 | 10,300.00 |
| 20303-3205 | Removal of Sidewalk, Concrete Stage 4 Phase 2 | 1 | 1 | 08OCT08 | 08OCT08 | 14OCT08 | 14OCT08 | 4 | 2,440.00 |
| 41301-0601 | Asphalt Pavement Milling, 2-inch Depth Stage 4-2 | 1 | 1 | 08OCT08 | 08OCT08 | 23OCT08 | 23OCT08 | 11 | 18,750.00 |
| 55401-1005 | Reinforcing Steel Stage 4 Phase 2 | 1 | 1 | 08OCT08 | 08OCT08 | 24OCT08 | 24OCT08 | 12 | 4,224.00 |
| 55220-0003 | Expansion Joints Stage 4 Phase 2 | 1 | 1 | 08OCT08 | 08OCT08 | 28OCT08 | 28OCT08 | 14 | 250.00 |
| 60401-000C | Manhole Stage 4 Phase 2 | 1 | 1 | 08OCT08 | 08OCT08 | 30OCT08 | 30OCT08 | 16 | 17,500.00 |
| 63304-0905 | Signs, Alum Pnls Type 3 Sheeting Stage 4 Phse 2 | 1 | 1 | 08OCT08 | 08OCT08 | 30OCT08 | 30OCT08 | 16 | 3,120.00 |
| 63601-2005 | System Installation Lighting Stage 4 Phase 2 | 1 | 1 | 08OCT08 | 08OCT08 | 30OCT08 | 30OCT08 | 16 | 14,000.00 |
| 63601-3005 | System Installation, Electrical Stage 4 Phase 2 | 1 | 1 | 08OCT08 | 08OCT08 | 30OCT08 | 30OCT08 | 16 | 18,000.00 |
| 63601-3105 | System Installation, Telephone Stage 4 Phase 2 | 1 | 1 | 08OCT08 | 08OCT08 | 30OCT08 | 30OCT08 | 16 | 12,400.00 |
| 63601-3205 | System Installation Cable TVe Stage 4 Phase 2 | 1 | 1 | 08OCT08 | 08OCT08 | 30OCT08 | 30OCT08 | 16 | 7,500.00 |
| 20401-0005 | Roadway Excavation Stage 4 Phase 2 | 5 | 5 | 09OCT08 | 15OCT08 | 15OCT08 | 21OCT08 | 4 | 50,000.00 |
| 20403-0005 | Unclassified Borrow Stage 4 Phase 2 | 2 | 2 | 09OCT08 | 10OCT08 | 20OCT08 | 21OCT08 | 7 | 27,000.00 |
| 20801-0005 | Structure Excavation Stage 4 Phase 2 | 4 | 4 | 09OCT08 | 14OCT08 | 21OCT08 | 24OCT08 | 8 | 10,800.00 |
| 61505-100D | Accessibility Ramp, Concrete Stage 4 Phase 2 | 1 | 1 | 09OCT08 | 09OCT08 | 27OCT08 | 27OCT08 | 12 | 2,000.00 |

Start Date 11FEB08
Finish Date 27DEC08
Data Date 03MAR08
Run Date 03FEB08 10:33

SJ00

Sheet 9 of 12

St. John Roundabout

Classic Schedule Layout

| Date | Revision | Checked | Approved |
|---|---|---|---|

© Primavera Systems, Inc.

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| 61101-0005 | Water System Stage 4 Phase 2 | 1 | 1 | 09OCT08 | 09OCT08 | 30OCT08 | 30OCT08 | 15 | 15,600.00 |
| 61201-0005 | Sewer System Stage 4 Phase 2 | 1 | 1 | 09OCT08 | 09OCT08 | 30OCT08 | 30OCT08 | 15 | 10,960.00 |
| 61501-0104 | Sidewalk Concrete Stage 4 Phase 2 | 1 | 1 | 09OCT08 | 09OCT08 | 30OCT08 | 30OCT08 | 15 | 24,000.00 |
| 60902-080C | Curb and Gutter, Conc, 10-Inch Dpth Type E S4-2 | 1 | 1 | 15OCT08 | 15OCT08 | 27OCT08 | 27OCT08 | 8 | 10,360.00 |
| 60902-1005 | Curb Gutter, Conc 12" Dpth Type F Stage 4-2 | 1 | 1 | 15OCT08 | 15OCT08 | 27OCT08 | 27OCT08 | 8 | 22,400.00 |
| 55201-0209 | Struct Conc Class A (AE) Struct Stage 4-2 | 1 | 1 | 15OCT08 | 15OCT08 | 29OCT08 | 29OCT08 | 10 | 70,300.00 |
| 55201-0205 | Structural Concrete Class A (AE) Stage 4 Phase 2 | 1 | 1 | 15OCT08 | 15OCT08 | 30OCT08 | 30OCT08 | 11 | 13,300.00 |
| 30102-0305 | Aggregate Base Grading C, 8" Stage 4 Phase 2 | 2 | 2 | 16OCT08 | 17OCT08 | 22OCT08 | 23OCT08 | 4 | 34,710.00 |
| 55601-0107 | Bridge Railing, Alum Ped Railing Stage 4 Phase 2 | 1 | 1 | 16OCT08 | 16OCT08 | 30OCT08 | 30OCT08 | 10 | 7,950.00 |
| 41102-0005 | Prime Coat Stage 4 Phase 2 | 1 | 1 | 20OCT08 | 20OCT08 | 24OCT08 | 24OCT08 | 4 | 2,050.00 |
| 41202-0005 | Tack Coat Stage 4 Phase 2 | 1 | 1 | 21OCT08 | 21OCT08 | 27OCT08 | 27OCT08 | 4 | 4,890.00 |
| 40301-0304 | Hot Asphalt Concrete Pavement Grad C Stage 4-2 | 3 | 3 | 22OCT08 | 24OCT08 | 28OCT08 | 30OCT08 | 4 | 57,900.00 |
| 00001-0402 | Complete Stage 4 Phase 2 | 0 | 0 | | 30OCT08 | | 30OCT08 | 0 | 0.00 |
| Subtotal | | 17 | 17 | 08OCT08 | 30OCT08 | 08OCT08 | 30OCT08 | 0 | 560,976.00 |
| | | | | | | | | | |
| 00000-0500 | Start Stage 5 | 0 | 0 | 31OCT08 | | 31OCT08 | | 0 | 0.00 |
| 63501-0006 | Temporary Traffic Control Stage 5 | 21 | 21 | 31OCT08 | 24NOV08 | 31OCT08 | 24NOV08 | 0 | 7,600.00 |
| 60201-050D | 15-Inch Pipe Culvert Stage 5 | 3 | 3 | 31OCT08 | 03NOV08 | 01NOV08 | 04NOV08 | 1 | 34,650.00 |
| 63501-2006 | Temp Traffic Cont Sig Sys Stage 5 | 20 | 20 | 31OCT08 | 22NOV08 | 01NOV08 | 24NOV08 | 1 | 5,200.00 |
| 63502-1506 | Temp Traff Cont, Wrn Lgt Type A Stage 5 | 20 | 20 | 31OCT08 | 22NOV08 | 01NOV08 | 24NOV08 | 1 | 160.00 |
| 63502-2106 | T T C Crash Cushion Stage 5 | 20 | 20 | 31OCT08 | 22NOV08 | 01NOV08 | 24NOV08 | 1 | 560.00 |
| 63502-2706 | T T C Replacement Cartridge Stage 5 | 20 | 20 | 31OCT08 | 22NOV08 | 01NOV08 | 24NOV08 | 1 | 560.00 |
| 63503-1006 | T T C Plastic Fence Stage 5 | 20 | 20 | 31OCT08 | 22NOV08 | 01NOV08 | 24NOV08 | 1 | 1,716.00 |
| 63507-0506 | TTC Flagger Stage 5 | 20 | 20 | 31OCT08 | 22NOV08 | 01NOV08 | 24NOV08 | 1 | 388.00 |
| 63507-0806 | T T C Portable Changeable M Stage 5 | 20 | 20 | 31OCT08 | 22NOV08 | 01NOV08 | 24NOV08 | 1 | 2,688.00 |
| 15201-000D | Construction Survey and Staking Stage 5 | 2 | 2 | 31OCT08 | 01NOV08 | 03NOV08 | 04NOV08 | 2 | 4,000.00 |
| 20301-340A | Removal of Wheelstop Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 04NOV08 | 04NOV08 | 3 | 1,200.00 |
| 20302-210C | Removal of Pipe Culvert Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 04NOV08 | 04NOV08 | 3 | 14,000.00 |
| 20302-220D | Removal of Sewerline Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 04NOV08 | 04NOV08 | 3 | 8,245.00 |
| 20303-0306 | Removal of Concrete Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 04NOV08 | 04NOV08 | 3 | 10,300.00 |
| 20303-3206 | Removal of Sidewalk, Concrete Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 04NOV08 | 04NOV08 | 3 | 2,440.00 |
| 20303-360B | Removal of Wall Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 04NOV08 | 04NOV08 | 3 | 2,250.00 |
| 20801-0002 | Structure Excavation (Underpinning) Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 12NOV08 | 12NOV08 | 10 | 63,250.00 |
| 55401-1006 | Reinforcing Steel Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 12NOV08 | 12NOV08 | 10 | 3,520.00 |
| 64820-0100 | Remove and Reset Propane Tank Stage 5 | 6 | 6 | 31OCT08 | 06NOV08 | 18NOV08 | 24NOV08 | 15 | 12,000.00 |
| 15801-000D | Watering for Dust Control Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 19NOV08 | 19NOV08 | 16 | 8,250.00 |
| 60403-190B | Inlet, Type 6B Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 19NOV08 | 19NOV08 | 16 | 7,500.00 |
| 15401-000D | Contractor Testing Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 24NOV08 | 24NOV08 | 20 | 3,500.00 |
| 63304-0906 | Signs, Alum Pnls Type 3 Sheeting Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 24NOV08 | 24NOV08 | 20 | 3,120.00 |
| 63601-2006 | System Installation Lighting Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 24NOV08 | 24NOV08 | 20 | 14,000.00 |
| 63601-3006 | System Installation, Electrical Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 24NOV08 | 24NOV08 | 20 | 18,000.00 |
| 63601-3106 | System Installation, Telephone Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 24NOV08 | 24NOV08 | 20 | 12,400.00 |
| 63601-3206 | System Installation Cable TVe Stage 5 | 1 | 1 | 31OCT08 | 31OCT08 | 24NOV08 | 24NOV08 | 20 | 7,600.00 |
| 60403-170D | Inlet Type A Stage 5 | 1 | 1 | 01NOV08 | 01NOV08 | 19NOV08 | 19NOV08 | 15 | 13,000.00 |
| 20403-0006 | Unclassified Borrow Stage 5 | 1 | 1 | 03NOV08 | 03NOV08 | 12NOV08 | 12NOV08 | 8 | 10,500.00 |
| 20801-0006 | Structure Excavation Stage 5 | 4 | 4 | 03NOV08 | 06NOV08 | 13NOV08 | 17NOV08 | 9 | 10,125.00 |
| 61101-0006 | Water System Stage 5 | 1 | 1 | 03NOV08 | 03NOV08 | 24NOV08 | 24NOV08 | 18 | 15,600.00 |
| 61201-0006 | Sewer System Stage 5 | 1 | 1 | 03NOV08 | 03NOV08 | 24NOV08 | 24NOV08 | 18 | 10,960.00 |
| 20401-0006 | Roadway Excavation Stage 5 | 7 | 7 | 04NOV08 | 11NOV08 | 05NOV08 | 12NOV08 | 1 | 110,000.00 |
| 55201-1201 | Structural Concrete, Class Seal Stage 5 | 10 | 10 | 04NOV08 | 14NOV08 | 13NOV08 | 24NOV08 | 8 | 176,700.00 |
| 61501-0105 | Sidewalk Concrete Stage 5 | 4 | 4 | 04NOV08 | 07NOV08 | 15NOV08 | 19NOV08 | 10 | 1,200.00 |
| 60404-000D | Catch Basin Stage 5 | 1 | 1 | 04NOV08 | 04NOV08 | 19NOV08 | 19NOV08 | 13 | 36,000.00 |
| 55201-0208 | Struct Conc Class A (AE), Struct Stage 5 | 5 | 5 | 07NOV08 | 12NOV08 | 18NOV08 | 22NOV08 | 9 | 68,400.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Start Date | 11FEB08 | SJ00 | Sheet 10 of 12 | Date | Revision | Checked / Approved |
| Finish Date | 27DEC08 | | | | | |
| Data Date | 03MAR08 | | | | | |
| Run Date | 03FEB08 10:33 | | St. John Roundabout | | | |
| | | | Classic Schedule Layout | | | |

© Primavera Systems, Inc.

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| 30102-0306 | Aggregate Base Grading C, 8" Stage 5 | 5 | 5 | 12NOV08 | 17NOV08 | 13NOV08 | 18NOV08 | 1 | 10,270.00 |
| 60504-0001 | Geocomposite Sheet Drain System Stage 5 | 2 | 2 | 12NOV08 | 13NOV08 | 18NOV08 | 19NOV08 | 5 | 5,700.00 |
| 60905-1003 | Gutter, Concrete (Valley) Stage 5 | 1 | 1 | 12NOV08 | 12NOV08 | 19NOV08 | 19NOV08 | 6 | 12,900.00 |
| 55601-0103 | Bridge Railing, Aluminum Wall Rail Stage 5 | 1 | 1 | 13NOV08 | 13NOV08 | 24NOV08 | 24NOV08 | 9 | 9,750.00 |
| 55601-0108 | Bridge Railing, Alum Ped Railing Stage 5 | 1 | 1 | 13NOV08 | 13NOV08 | 24NOV08 | 24NOV08 | 9 | 2,700.00 |
| 41102-0006 | Prime Coat Stage 5 | 1 | 1 | 18NOV08 | 18NOV08 | 19NOV08 | 19NOV08 | 1 | 550.00 |
| 41202-0006 | Tack Coat Stage 5 | 1 | 1 | 18NOV08 | 18NOV08 | 19NOV08 | 19NOV08 | 1 | 1,290.00 |
| 40301-0305 | Hot Asphalt Concrete Pavement Grad C Stage 5 | 3 | 3 | 19NOV08 | 21NOV08 | 20NOV08 | 22NOV08 | 1 | 17,100.00 |
| 60915-100A | Wheelstop, Concrete Stage 5 | 1 | 1 | 22NOV08 | 22NOV08 | 24NOV08 | 24NOV08 | 1 | 9,000.00 |
| 00001-0500 | Complete Stage 5 | 0 | 0 | | 24NOV08 | | 24NOV08 | 0 | 0.00 |
| Subtotal | | 21 | 21 | 31OCT08 | 24NOV08 | 31OCT08 | 24NOV08 | 0 | 770,842.00 |
| | | | | | | | | | |
| 60405-0001 | Start Stage 6 | 0 | 0 | 25NOV08 | | 25NOV08 | | 0 | 0.00 |
| 61101-0007 | Water System Stage 6 | 13 | 13 | 25NOV08 | 09DEC08 | 25NOV08 | 09DEC08 | 0 | 11,700.00 |
| 61201-0007 | Sewer System Stage 6 | 13 | 13 | 25NOV08 | 09DEC08 | 25NOV08 | 09DEC08 | 0 | 8,220.00 |
| 63601-2007 | System Installation Lighting Stage 6 | 13 | 13 | 25NOV08 | 09DEC08 | 25NOV08 | 09DEC08 | 0 | 10,500.00 |
| 63601-3007 | System Installation, Electrical Stage 6 | 13 | 13 | 25NOV08 | 09DEC08 | 25NOV08 | 09DEC08 | 0 | 13,500.00 |
| 63601-3107 | System Installation, Telephone Stage 6 | 13 | 13 | 25NOV08 | 09DEC08 | 25NOV08 | 09DEC08 | 0 | 9,300.00 |
| 63601-3207 | System Installation Cable TVe Stage 6 | 13 | 13 | 25NOV08 | 09DEC08 | 25NOV08 | 09DEC08 | 0 | 5,700.00 |
| 63304-0907 | Signs, Alum Pnls Type 3 Sheeting Stage 6 | 12 | 12 | 25NOV08 | 08DEC08 | 26NOV08 | 09DEC08 | 1 | 2,340.00 |
| 60405-0000 | Manhole Adjustment Stage 6 | 5 | 5 | 25NOV08 | 29NOV08 | 04DEC08 | 09DEC08 | 8 | 4,000.00 |
| 63501-0007 | Temporary Traffic Control Stage 6 | 1 | 1 | 25NOV08 | 25NOV08 | 09DEC08 | 09DEC08 | 12 | 5,700.00 |
| 63501-2007 | Temp Traffic Cont Sig Sys Stage 6 | 1 | 1 | 25NOV08 | 25NOV08 | 09DEC08 | 09DEC08 | 12 | 3,900.00 |
| 63502-1507 | Temp Traff Cont, Wrn Lgt Type A Stage 6 | 1 | 1 | 25NOV08 | 25NOV08 | 09DEC08 | 09DEC08 | 12 | 120.00 |
| 63502-2107 | T T C Crash Cushion Stage 6 | 1 | 1 | 25NOV08 | 25NOV08 | 09DEC08 | 09DEC08 | 12 | 420.00 |
| 63502-2707 | T T C Replacement Cartridge Stage 6 | 1 | 1 | 25NOV08 | 25NOV08 | 09DEC08 | 09DEC08 | 12 | 420.00 |
| 63503-1007 | T T C Plastic Fence Stage 6 | 1 | 1 | 25NOV08 | 25NOV08 | 09DEC08 | 09DEC08 | 12 | 1,287.00 |
| 63507-0507 | TTC Flagger Stage 6 | 1 | 1 | 25NOV08 | 25NOV08 | 09DEC08 | 09DEC08 | 12 | 291.00 |
| 63507-0807 | T T C Portable Changeable M Stage 6 | 1 | 1 | 25NOV08 | 25NOV08 | 09DEC08 | 09DEC08 | 12 | 2,016.00 |
| 60405-0002 | Complete Stage 6 | 0 | 0 | | 09DEC08 | | 09DEC08 | 0 | 0.00 |
| Subtotal | | 11 | 11 | 25NOV08 | 09DEC08 | 25NOV08 | 09DEC08 | 0 | 79,414.00 |
| | | | | | | | | | |
| 40301-0500 | Hot Asphalt Concrete Pavement, Grading E | 12 | 12 | 10DEC08 | 23DEC08 | 10DEC08 | 23DEC08 | 0 | 104,000.00 |
| 40301-0501 | Start Stage 7 | 0 | 0 | 10DEC08 | | 10DEC08 | | 0 | 0.00 |
| 61101-0008 | Water System Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 11,700.00 |
| 61201-0008 | Sewer System Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 8,220.00 |
| 62401-0300 | Furnishing and Placing Topsoil, 4-Inch Depth | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 26,000.00 |
| 63501-0008 | Temporary Traffic Control Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 5,700.00 |
| 63501-2008 | Temp Traffic Cont Sig Sys Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 3,900.00 |
| 63502-1508 | Temp Traff Cont, Wrn Lgt Type A Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 120.00 |
| 63502-2108 | T T C Crash Cushion Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 420.00 |
| 63502-2708 | T T C Replacement Cartridge Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 420.00 |
| 63503-1008 | T T C Plastic Fence Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 1,287.00 |
| 63507-0508 | TTC Flagger Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 291.00 |
| 63507-0808 | T T C Portable Changeable M Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 2,016.00 |
| 63601-2008 | System Installation Lighting Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 10,500.00 |
| 63601-3008 | System Installation, Electrical Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 13,500.00 |
| 63601-3108 | System Installation, Telephone Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 9,300.00 |
| 63601-3208 | System Installation Cable TV Stage 7 | 9 | 9 | 10DEC08 | 19DEC08 | 16DEC08 | 27DEC08 | 5 | 5,700.00 |
| 63304-0908 | Signs, Alum Pnls Type 3 Sheeting Stage 7 | 2 | 2 | 10DEC08 | 11DEC08 | 26DEC08 | 27DEC08 | 12 | 2,340.00 |
| 62502-0000 | Turf Establishment | 1 | 1 | 10DEC08 | 10DEC08 | 27DEC08 | 27DEC08 | 13 | 39,000.00 |
| 40301-0502 | Complete Stage 7 | 0 | 0 | | 26DEC08 | | 26DEC08 | 0 | 0.00 |

…rt Date 11FEB08
…ish Date 27DEC08
Data Date 03MAR08
Run Date 03FEB08 10:33

© Primavera Systems, Inc.

SJCC

Sheet 11 of 12

St. John Roundabout

Classic Schedule Layout

| Date | Revision | Checked | Approved |
|---|---|---|---|

| Activity ID | Activity Description | Orig Dur | Rem Dur | Early Start | Early Finish | Late Start | Late Finish | Total Float | Budgeted Cost |
|---|---|---|---|---|---|---|---|---|---|
| 63401-1500 | Pavement Markings, Type H Solid | 2 | 2 | 26DEC08 | 27DEC08 | 26DEC08 | 27DEC08 | 0 | 26,250.00 |
| 63403-0800 | Pavement Markings, Type H | 1 | 1 | 26DEC08 | 26DEC08 | 27DEC08 | 27DEC08 | 1 | 9,900.00 |
| Subtotal | | 11 | 11 | 10DEC08 | 27DEC08 | 10DEC08 | 27DEC08 | 0 | 280,564.00 |
| Subtotal | | 208 | 208 | 03MAR08 | 27DEC08 | 04MAR08 | 27DEC08 | 0 | 6,482,505.00 |
| Total | | 208 | 208 | 03MAR08 | 27DEC08 | 03MAR08 | 27DEC08 | 0 | 6,482,505.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Start Date | 11FEB08 | | SJ00 | Sheet 12 of 12 | Date | Revision | Checked / Approved |
| Finish Date | 27DEC08 | | St. John Roundabout | | | | |
| Data Date | 03MAR08 | | Classic Schedule Layout | | | | |
| Run Date | 03FEB08 10:33 | | | | | | |

© Primavera Systems, Inc.